

RECEIVED

Bureau of Air
Curtis State Office Building
1000 SW Jackson, Suite 310
Topeka, KS 66612

NOV 21 2011

South Central District

**Kansas**

Department of Health & Environment

RECEIVED

NOV 2 1 2011

South Central District

Phone: 785-296-1713
Fax: 785-291-3953
aeichman@kdheks.gov
www.kdheks.gov/bar

Robert Moser, MD, Secretary

Sam Brownback, Governor

November 9, 2011

Source ID No. 0150004

Ms. Theresa Wheeler
Environmental Manager
Frontier El Dorado Refining Company (FEDRC)
P.O. Box 1121
El Dorado, KS 67042

SUBJECT:  Class I Air Emission Source Operating Permit Renewal

Dear Ms. Wheeler:

   Enclosed is the Class I operating permit renewal and annual certification of compliance form for FEDRC located in El Dorado, Kansas. The certification will continue to be due on January 30th of each year the permit is in effect. Please use copies of the enclosed form for the required certifications, retaining the original blank form for subsequent certifications. This form will not be mailed to you on a yearly basis. For the semi annual reports, please refer to the ATesting, Monitoring, Recordkeeping and Reporting@ section of the permit. Submittal of the annual certification does not take place of the semi-annual report.

   **Please review the enclosed operating permit carefully since it obligates FEDRC to certain requirements.**

   As provided for in K.S.A. 65-3008b(e), an owner or operator may request a hearing within 15 days after affirmations, modification or reversal of a permit decision pursuant to subsection (b) of K.S.A. 65-3008a. In the Request for Hearing, the owner or operator shall specify the provision of this act or rule and regulation allegedly violated, the facts constituting the alleged violation and secretary's intended action. Such request must be submitted to: Director, Office of Administrative Hearings, 1020 S. Kansas Avenue, Topeka, Kansas 66612-1327. Failure to submit a timely request shall result in a waiver of the right to hearing.

   The enclosed Class I Operating Permit does not relieve the permittee of the responsibility to obtain air construction permits for future modifications that increase the facilities potential-to-emit of any regulated air pollutants as specified in K.A.R. 28-19-300, or any other modifications that may trigger other applicable air emission requirements. Please include source ID number 0150004 in all communications with the KDHE regarding this facility.

   If you have any questions regarding this permit, please contact me at (785) 296-1713.

Sincerely,

Ashley Eichman
Environmental Scientist
Air Permitting Section

ANE:saw
Enclosure
c:  SCDO
O-8794

Bureau of Air
Curtis State Office Building
1000 SW Jackson, Suite 310
Topeka, KS 66612

RECEIVED

NOV 2 1 2011

South Central District

**Kansas**

AD ASTRA PER ASPERA

Phone: 785-296-1713
Fax: 785-291-3953
aeichman@kdheks.gov
www.kdheks.gov/bar

Robert Moser, MD, Secretary

Department of Health & Environment

Sam Brownback, Governor

# AIR EMISSION SOURCE
# CLASS I OPERATING PERMIT

**Source ID No.:**      0150004

**Initial Date:**      May 17, 2005

**Revision Dates:**      June 13, 2006; September 29, 2006; May 29, 2009

**Renewal Date:**      November 9, 2011

**Expiration Date:**      November 8, 2016

**Source Name:**      Frontier El Dorado Refining Company

**SIC Code:**      2911, Petroleum Refining

**NAICS Code:**      324110, Petroleum Refining

**Source Location:**      1401 South Douglas Road
El Dorado, KS 67042

**Mailing Address:**      P.O. Box 1121
El Dorado, KS 67042

## I.      Authority

This permit, developed in accordance with the provisions of K.A.R. 28-19-500 et seq., Operating Permit, meets the requirements of K.A.R. 28-19-510 et seq., Class I Operating Permits and Title V of the federal Clean Air Act.

## II.      Permit Intent

The purpose of this Class I Air Operating Permit is to identify the emission sources, types of regulated air pollutants emitted from the facility, the emission limitations, standards and requirements applicable to each emission source and the monitoring, recordkeeping and reporting requirements applicable to each source as of the effective date of this permit.  At the time of permit issuance, a Class I operating permit was required because the facility had the annual potential to emit over 100 tons per year of Nitrogen Oxides ($NO_x$), over 100 tons of Carbon Monoxide (CO), over 100 tons of Sulfur Dioxides ($SO_2$), over 100 tons of Volatile Organic Compounds (VOCs), over 100 tons of particulate matter with an aerodynamic diameter less than or equal to 10 microns ($PM_{10}$), over 100 tons of Hydrogen Sulfide ($H_2S$), over 100 tons of reduced sulfur compounds, over 10 tons of any one individual Hazardous Air Pollutant (HAP), and over 25 tons of combined HAPs. In addition, the facility has the potential-to-emit more than 100,000 tons of $CO_2e$ per year and 100 tons of greenhouse gases per year.

# TABLE OF CONTENTS

| Section | Page |
|---|---|
| I. Authority | 1 |
| II. Permit Intent | 1 |
| III. Facility Description | 3 |
| IV. Emission Source Information | 3 |
| V. Summary of Applicable Requirements | 5 |
| VI. Applicable Requirements | 5 |
| VII. Opacity Summary | 6 |
| VIII. Facility-Wide Applicable Requirements | 6 |
| IX. Opacity Limitations and Monitoring | 8 |
| X. Requirements Which Will Become Applicable During the Permit Term | 8 |
| XI. Permit Shield | 9 |
| XII. Testing, Monitoring, Recordkeeping, and Reporting | 9 |
| XIII. Reporting of Deviations from Permit Terms | 10 |
| XIV. General Provisions | 10 |
| A. K.A.R. 28-19-11, Exceptions Due to Breakdowns or Scheduled Maintenance | 10 |
| B. K.A.R. 28-19-752a, Hazardous Air Pollutants; Limitations Applicable to Construction of New Major Sources or Reconstruction of Existing Major Sources | 11 |
| C. Permit Term and Renewal | 11 |
| D. Severability | 11 |
| E. Property Rights | 11 |
| F. Compliance | 11 |
| G. Compliance Certification | 12 |
| H. Emergency | 12 |
| I. Inspection and Entry | 13 |
| J. Permit Amendment, Modification, Reopening and Changes Not Requiring a Permit Action | 13 |
| K. Duty to Provide Information | 14 |
| L. Duty to Supplement | 14 |
| M. Other Permits and Approvals; Applicability | 14 |
| N. Submissions | 14 |

Attachment A:   Site Diagram
Attachment B:   List of Acronyms and Symbols
Attachment C:   Emission Source Information
Attachment D:   Compliance Assurance Monitoring (CAM) Plans
Attachment E:   Specific Regulatory Requirements

## III.  Facility Description

Frontier El Dorado Refining Company operates a petroleum refinery located in Butler County, Kansas. The El Dorado refinery receives crude oil from a commercial pipeline system and processes the crude oil into an array of marketable products. Crude oil is separated into groups or "fractions" whose molecular structure may be changed or rearranged to form new hydrocarbon compounds with desired characteristics. To form the compounds, the refinery processes include distillation, cracking, reforming, isomerization, alkylation, hydrotreating and coking. The refinery processes produce various grades of gasoline, fuel oils, and other fuels, along with petroleum coke, and commercial grade sulfur. The refined product is stored on-site and is transported to markets through a pipeline system, railcars, and commercial trucking operations. The Plant's by-products include toluene, petroleum coke and asphalt.  Benzene, which is considered as waste from the refinery, can be sold off-site. The facility also operates a cogeneration system that fires sweet natural gas to produce electric power and steam primarily for consumption within the facility.  Other activities at the refinery include site remediation.

## IV.  Summary of Applicable Requirements

K.A.R. 28-19-19, Continuous Emission Monitoring ........................................................................Att. E 1
K.A.R. 28-19-20, Particulate Matter Emissions.......................................................................……Att. E 51
K.A.R. 28-19-23, Hydrocarbon Emissions Stationary Sources........................................................Att. E 11
K.A.R. 28-19-24, Control of Carbon Monoxide Emissions...............................................................Att. E 1
K.A.R. 28-19-30 through K.A.R. 28-19-32, Emission Limitations
(Indirect Heating Equip)....................................................................................................……………6
K.A.R. 28-19-55 through K.A.R. 28-19-58, Emergency Episode Plans...............................................6
K.A.R. 28-19-202, Annual Fee Payment .............................................................................................6
K.A.R. 28-19-210, Calculation of Actual Emissions ...........................................................................6
K.A.R. 28-19-501, Emissions Limits and Pollution Control Equipment
K.A.R. 28-19-517, Annual Emission Inventory...................................................................................7
K.A.R. 28-19-645, Open Burning.........................................................................................................7
K.A.R. 28-19-650, Emissions Opacity Limits ....................................................................................6
K.A.R. 28-19-720, Which Adopts by Reference 40 CFR Part 60, Subpart A, General Provisions
............................................................................................................................................Att. E 3
K.A.R. 28-19-720, Which Adopts by Reference 40 CFR Part 60, Subpart Db, NSPS
for Industrial-Commercial-Institutional Steam Generating Units.................................................Att. E 8
K.A.R. 28-19-720, Which Adopts by Reference 40 CFR Part 60, Subpart J, NSPS
for Petroleum Refineries ..............................................................................................................Att. E 3
K.A.R. 28-19-720, Which Adopts by Reference 40 CFR Part 60, Subpart Ja, NSPS
for Petroleum Refineries for Which Construction, Reconstruction, or Modification
Commenced After May 14, 2007...................................................................................................Att. E 3
K.A.R. 28-19-720, Which Adopts by Reference 40 CFR Part 60, Subpart K, NSPS
for Storage Vessels for Petroleum Liquids for Which Construction, Reconstruction,
or Modification Commenced After June 11, 1973, and Prior to May 19, 1978......................................Att. E 18
K.A.R. 28-19-720, Which Adopts by Reference 40 CFR Part 60, Subpart Ka, NSPS
for Storage Vessels for Petroleum Liquids for Which Construction, Reconstruction, or
Modification Commenced After May 18, 1978, and Prior to July 23, 1984.........................................Att. E 12
K.A.R. 28-19-720, Which Adopts by Reference 40 CFR Part 60, Subpart Kb, NSPS for
Storage Vessels for Petroleum Liquids for Which Construction, Reconstruction, or
Modification Commenced After July 23, 1984.................................................................................Att. E 21
K.A.R. 28-19-720, Which Adopts by Reference 40 CFR Part 60, Subpart GG, NSPS for
Gas Turbines.................................................................................................................................Att. E 40
K.A.R. 28-19-720, Which Adopts by Reference 40 CFR Part 60, Subpart UU, NSPS for
Asphalt Processing and Asphalt Roofing Manufacture ...................................................................Att. E 27

K.A.R. 28-19-720, Which Adopts by Reference 40 CFR Part 60, Subpart VV, NSPS for Equipment Leaks of VOC in the Synthetic Organic Chemicals Manufacturing Industry for which Construction, Reconstruction, or Modification Commenced After January 5, 1981, and on or Before November 7, 2006 ........................................................................Att. E 41

K.A.R. 28-19-720, Which Adopts by Reference 40 CFR Part 60, Subpart VVa, NSPS for Equipment Leaks of VOC in the Synthetic Organic Chemicals Manufacturing Industry for Which Construction, Reconstruction, or Modification Commenced After November 7, 2006 ........................................................................................Att. E 45

K.A.R. 28-19-720, Which Adopts by Reference 40 CFR Part 60, Subpart XX, NSPS for Bulk Gasoline Terminals ........................................................................................Att. E 34

K.A.R. 28-19-720, Which Adopts by Reference 40 CFR Part 60, Subpart GGG, NSPS for Equipment Leaks of VOC in Petroleum Refineries ........................................Att. E 43

K.A.R. 28-19-720, Which Adopts by Reference 40 CFR Part 60, Subpart GGGa, NSPS for Equipment Leaks of VOC in Petroleum Refineries for Which Construction, Reconstruction, or Modification Commence After November 7, 2006 ....................................Att. E 47

K.A.R. 28-19-720, Which Adopts by Reference 40 CFR Part 60, Subpart NNN, NSPS for Volatile Organic Compound (VOC) Emissions from Synthetic Organic Chemical Manufacturing Industry (SOCMI) Distillation Operations ............................Att. E 28

K.A.R. 28-19-720, Which Adopts by Reference 40 CFR Part 60, Subpart QQQ, NSPS for VOC Emissions from Petroleum Refinery Wastewater Systems ....................Att. E 53

K.A.R. 28-19-720, Which Adopts by Reference 40 CFR Part 60, Subpart IIII, NSPS for Standards of   Performance for Stationary Compression Ignition Internal Combustion Engines ........................................................................................Att. E 50

K.A.R. 28-19-735, Which Adopts by Reference 40 CFR Part 61, Subpart A ........................7

K.A.R. 28-19-735, Which Adopts by Reference 40 CFR Part 61, Subpart M, NESHAPS for Asbestos ........................................................................................7

K.A.R. 28-19-735, Which Adopts by Reference 40 CFR Part 61, Subpart Y, NESHAPS for Benzene Storage Tanks ........................................................................................Att. E 24

K.A.R. 28-19-735, Which Adopts by Reference 40 CFR Part 61, Subpart BB, NESHAPS for Benzene Transfer Operations ........................................................................Att. E 35

K.A.R. 28-19-735, Which Adopts by Reference 40 CFR Part 61, Subpart FF, NESHAPS for Benzene Waste Operations ........................................................................Att. E 8

K.A.R. 28-19-750, Which Adopts by Reference 40 CFR Part 63, Subpart A ....................Att. E 6

K.A.R. 28-19-750, Which Adopts by Reference 40 CFR Part 63, Subpart CC, NESHAPS for Petroleum Refineries ........................................................................Att. E 8

K.A.R. 28-19-750, Which Adopts by Reference 40 CFR Part 63, Subpart UUU, NESHAPS for Petroleum Refineries ........................................................................Att. E 3

K.A.R. 28-19-750, Which Adopts by Reference 40 CFR Part 63, Subpart EEEE, NESHAPS for Organic Liquid Distribution ..........................................................Att. E 19

K.A.R. 28-19-750, Which Adopts by Reference 40 CFR Part 63, Subpart ZZZZ, NESHAPS for Stationary Reciprocating Internal Combustion Engine ........................Att. E 31

40 CFR Part 63, Subpart DDDDD, NESHAPS for Industrial, Commercial, and Institutional Boilers and Process Heaters..........................................................Att. E 7

K.A.R. 28-19-750, Which Adopts by Reference 40 CFR Part 63, Subpart GGGGG, NESHAPS for Site Remediation........................................................................Att. E 52

40 CFR Part 64, Compliance Assurance Monitoring......................................................Att. D

40 CFR Part 68, Chemical Accident Prevention Provisions............................................7

40 CFR Part 82, Protection of Stratospheric Ozone........................................................7

## V.  Emission Source Information

A list of emission sources including emission source IDs, emission source descriptions, Stack/Vent I.D.s, and Control Equipment ID Numbers is included as Attachment C.

## VI.  Applicable Requirements

Please see Attachment E for Specific Regulatory Requirements.

### A.  The following emission sources are subject to the requirements listed below:

Facility-wide
Consent Decree Date of Entry March 26, 2009
Consent Decree Permit Dated September 21, 2011

1. Emission Credit Generation

   a. <u>Summary.</u>  The intent of this Section generally is to prohibit FEDRC from using the emissions reductions that shall result from the installation and operation of the controls required by the Consent Decree designated Civil Action Case NO. 09-CV-1032-WEB-KMH (CD Emissions Reductions) for the purpose of emissions netting or emissions offsets, while still allowing FEDRC to use a fraction of the CD Emissions Reductions if the emissions from those modified or newly-constructed units are below the levels outlined in Paragraph 213 of the Consent Decree prior to the commencement of the operation of the emissions units for which FEDRC seeks to use the CD Emissions Reductions.

   b. <u>Prohibition.</u> FEDRC shall not generate or use any emissions reductions that result from any projects conducted, or controls required, pursuant to the Consent Decree designated Civil Action Case No. 09-CV-1032-WEB-KMH (CD) as netting reductions or emissions offsets in any PSD, major non-attainment and/or minor New Source Review ("NSR") permit or permit proceeding.

   c. <u>Outside the Scope of the Prohibitions.</u> Nothing in the Consent Decree designated Civil Action Case No. 09-CV-1032-WEB-KMH (CD) is intended to prohibit FEDRC from seeking to:

      i. utilize or generate netting reductions or emission offset credits from refinery units that are covered by the CD to the extent that the proposed netting reductions or emission offset credits represent the difference between the emissions limitations set forth in or established pursuant to the CD for these refinery units and the more stringent emissions limitations that FEDRC may elect to accept for these refinery units in a permitting process;

      ii. utilize or generate netting reductions or emission offset credits for refinery units that are not subject to an emission limitation pursuant to the CD;

      iii. utilize emissions reductions from the installation of controls required by the CD in determining whether a project that includes both the installation of controls under the CD and other construction that occurs at the same time and is permitted as a single project triggers major New Source Review requirements;

    iv.    utilize CD Emission Reductions for FEDRC's compliance with any rules or regulations designed to address regional haze or the non-attainment status of any area (excluding PSD and Non-Attainment New Source   Review rules) that apply to FEDRC; provided, however, that FEDRC shall not be allowed to trade or sell any CD Emissions Reductions; or

    v.    utilize any emission reduction credits recognized under permits identified in Appendix I of the consent decree which were previously issued to FEDRC or applied for prior to February 10, 2009.

## VII.   Opacity Summary

Some emission units at the refinery are subject to 40% opacity.  However, Frontier elects to comply with 20% opacity for all emission units at the refinery.

## VIII.   Facility-Wide Applicable Requirements

The permittee shall comply with the following when required by the relevant regulation:

**A.   K.A.R. 28-19-30 through K.A.R. 28-19-32, Emission Limitations (Indirect Heating Equipment)**

Except as provided in K.A.R. 28-19-32, aggregated emissions of particulate matter from indirect heating equipment shall not exceed those specified in table H-1 of K.A.R. 28-19-31(a) or for equipment having intermediate heat input between $10(10^6)$ BTU/hr and $10,000(10^6)$ BTU/hr the allowable emission rate may be determined by the equation provided at K.A.R. 28-19-31(a).

Records shall be maintained of any recalculations and evaluations. These records shall include the design rate capacity of the unit, emission factors used in calculations and potential/ allowable emission rates.

**B.   K.A.R. 28-19-55 through K.A.R. 28-19-58, Emergency Episode Plans**

The permittee shall comply with the requirements of K.A.R. 28-19-55 through 28-19-58, Emergency Episode Plans, and shall maintain on site an emergency episode plan if the KDHE requires an emergency episode plan be developed pursuant to K.A.R. 28-19-58.

**C.   K.A.R. 28-19-202, Annual Fee Payment**

The owner or operator of a permitted emissions unit or stationary source is required to pay fees to the permitting authority consistent with the fee schedule set out in the regulations pursuant to K.A.R. 28-19-202.

**D.   K.A.R. 28-19-210, Calculation of Actual Emissions**

The following applies to emission control equipment not otherwise addressed in this permit:

If the owner or operator uses air emission control equipment, not otherwise addressed in this permit, to calculate actual emissions, the air emission control equipment shall be maintained in accordance with the manufacturer's recommendation.  The owner or operator shall keep a written log recording the date and type of action taken when performing preventive or other maintenance on the air emission control equipment.

**E.    K.A.R. 28-19-517, Annual Emissions Inventory**

The owner or operator shall submit all operating or relevant information to estimate emissions for the preceding year to the KDHE. This information shall be submitted on or before the date specified at K.A.R. 28-19-517 or amendments thereto and shall be submitted on forms provided or approved by the KDHE. At the time of permit issuance, the due date for submittal of this information is April 1.

**F.    K.A.R. 28-19-645, Open Burning**

The permittee is prohibited from conducting open burning, except as allowed by K.A.R. 28-19-647 and K.A.R. 28-19-648.

**G.    K.A.R. 28-19-735 Which Adopted by Reference 40 CFR Part 61, Subpart A and Subpart M**

The permittee shall comply with the National Emission Standard for Hazardous Air Pollutants (NESHAP) 40 CFR Part 61, Subpart A, General Provisions and Subpart M, National Emission Standard for Asbestos, adopted by K.A.R. 28-19-735, and K.A.R. 28-50-1 et seq. when conducting any renovation or demolition activities at the facility.

**H.    40 CFR Part 68, Chemical Accident Prevention Provisions**

Chemical Accident Prevention Provisions, 40 CFR Part 68, is applicable to an owner or operator of a stationary source that has more than a threshold quantity of a regulated substance in a process, as determined in 40 CFR 68.115.

If the stationary source is subject to 40 CFR Part 68, but is not required to comply with those requirements as of the effective date of this operating permit, the stationary source shall be in compliance with the requirements of 40 CFR Part 68 no later than the latest of the following dates:

- Three years after the date on which a regulated substance is first listed in 40 CFR 68.130; or

- The date on which a regulated substance is first present above a threshold quantity in a process.

**I.    40 CFR Part 82, Protection of Stratospheric Ozone**

The permittee shall comply with 40 CFR Part 82, Protection of Stratospheric Ozone. Affected controlled substances include, but are not limited to, chlorofluorocarbons, hydrochlorofluorocarbon refrigerants, halons, carbon tetrachloride, and methyl chloroform (specific affected controlled substances are listed in 40 CFR Part 82, Subpart A, appendices A {Class I} and B {Class II}).

The following subparts and sections of 40 CFR Part 82 are conditions of this permit:

| | |
|---|---|
| Subpart A - | Production and Consumption Controls |
| Subpart B - | Servicing of Motor Vehicle Air Conditioners |
| Subpart E - | Labeling of Products Using Ozone-Depleting Substances: Section; 82.106 Warning statement requirements, 82.108 Placement of warning statement, 82.110 Form of label bearing warning statement, and 82.112 Removal of label bearing warning statement |
| Subpart F - | Recycling and Emissions Reduction: Sections; 82.156 Required practices, 82.158 Standards for recycling and recovery equipment, 82.161 Technician certification, and 82.166 Reporting and recordkeeping requirements |
| Subpart G - | Significant New Alternatives Policy Program |

IX.   **Opacity Limitations and Monitoring**

Except as otherwise provided in K.A.R. 28-19-9, K.A.R. 28-19-11 and K.A.R. 28-19-650(c), or as otherwise identified in the applicable requirements portion of this permit, K.A.R. 28-19-650(a) limits visible air emissions from each emission unit to 20%. K.A.R. 28-19-31(b)(2) limits visible air emissions from any indirect heating equipment air emissions to less than 20%.

Exceptions to routine periodic monitoring: Except as otherwise provided in the applicable requirements portion of this permit, emissions from the following or similar activities do not require routine periodic monitoring: emissions vented inside an enclosed building or structure, from cooling towers and from evaporative VOC sources; when burning natural gas, propane/LPG, or refinery gas, emissions from turbines, reciprocating internal combustion engines, burners in indirect heating applications and space heaters.

Routine periodic monitoring requirements: Except as otherwise provided in the applicable requirements portion of this permit or as provided above, the owner or operator shall perform a qualitative assessment at least once per calendar month, with at least one week between assessments. The monthly qualitative assessment shall include each activity at the facility, which is operating at the time scheduled. For each activity from which the opacity of visible emissions appears to exceed the limit, the permittee shall take appropriate action to correct process operating parameters, after which the permittee shall perform an additional qualitative assessment for that unit. If, at the end of ten operating days from the date of the possible exceedance, opacity of visible emissions appears to continue to exceed the limit, the owner or operator shall notify the agency. Within seven days of the end of the ten operating day period, a test of visible emissions from the unit shall be scheduled. The test shall occur within 30 days of the end of the ten operating day period and shall utilize EPA Method 9.

The person responsible for making qualitative opacity assessments shall be knowledgeable about the effects on visibility of emissions caused by background contrast, ambient lighting, observer position relative to lighting and wind, and the presence of uncombined water in the plume.[1] The permittee shall keep records of each qualitative assessment, which shall include the time and date of the assessment, a description of the emission point from which any unusual emissions emanated, the steps taken to correct any abnormal emissions, and the name of the person conducting the assessment.

The KDHE Bureau of Air does not consider a qualitative assessment in which emissions appear to exceed the applicable opacity limits to be a violation or deviation subject to reporting in accordance with section **XIII. Reporting of Deviations from Permit Terms**. A Method 9 evaluation that shows opacity exceeding the emission limit would be subject to reporting in accordance with section **XIII. Reporting of Deviations from Permit Terms**.

X.   **Requirements Which Will Become Applicable During the Permit Term**

The owner or operator, in accordance with the provisions of K.A.R. 28-19-511(b)(16)(C)(ii) and K.A.R. 28-19-512(a)(23) shall comply in a timely manner with those applicable requirements that become effective during the permit term, unless a detailed schedule is expressly required by the applicable requirements.

On May 16, 2011 EPA stayed the effective date (May 20, 2011) for MACT DDDDD until further notice. The facility shall comply with any subsequently promulgated MACT DDDDD regulations.

---

[1] For basic information about opacity observations, refer to 40 CFR Part 60 Appendix A, Method 9.

**XI.**  **Permit Shield**

Compliance with the conditions of this permit shall be deemed in compliance with the applicable requirements of the Kansas air quality program as of the date of permit issuance.  This shield applies only to:

- applicable requirements included, and specifically identified in the permit;

- applicable requirements that KDHE has specifically identified in writing as not being applicable to the emissions unit or stationary sources and the determination or a concise summary thereof is included in the permit.

Nothing in this permit shall alter or affect:

- the liability of a permittee for any violation of an applicable requirement occurring prior to or at the time of issuance of this permit;

- U.S. EPA's ability to obtain information under Section 114 of the Clean Air Act; or

- the provisions of Section 303, Emergency orders, of the Clean Air Act, including the authority of the administrator of the U.S. EPA under that section of the air pollution emergency provisions of the Kansas air quality program regulations, K.A.R. 28-19-55 through 28-19-58.

- the applicable requirements of the acid rain program, consistent with section 408(a) of the Act. [K.A.R. 28-19-512(b)]

**XII.**  **Testing, Monitoring, Record Keeping and Reporting**

Testing, monitoring, record keeping and reporting requirements sufficient to assure compliance with the terms and conditions of the permit are required.

In addition to any testing, monitoring, record keeping, or reporting requirement contained in the Applicable Requirements section of this permit, monitoring and reporting may be required under the provisions of K.A.R. 28-19-12, "Measurement of emissions," or as required by any other provision of the federal Clean Air Act.

Records to support all monitoring and copies of all reports required by the permit must be maintained for a period of at least five (5) years from the date of the activity.  Summary reports of any routine, continuous, or periodic monitoring must be submitted at six-month intervals, 30 days after each subsequent six month period for the duration of the permit.  All instances of deviations from permit requirements, **including perceived opacity exceedances,** shall be clearly identified in the report. [K.A.R. 28-19-512(a)(11)(A)]

Submission of quarterly or semi-annual reports required by any applicable requirement which duplicate the reporting required in the previous paragraph will satisfy the reporting requirements of the previous paragraph if noted on the submitted report. [K.A.R. 28-19-512(a)(9)]

Records of required monitoring shall include:

- the date, place, and time of sampling or measurement;

- the date or dates analyses were performed;

- the company or entity which performed the analyses;

- the analytical techniques or methods used;

- the result of the analyses,

- the operating conditions that existed at the time of sampling or measurement; and

- the retention of records of all required monitoring data and support information for a period of at least five (5) years from the date of the monitoring sample, measurement, report, or application. Support information shall include all calibration and maintenance records and all original strip-chart recordings for continuous monitoring instrumentation, and copies of all reports required by the permit.
[K.A.R. 28-19-512(a)(10)]

**XIII.** **Reporting of Deviations from Permit Terms**

Unless a different time period is specified in this permit, deviations from the requirements of this permit shall be reported to KDHE as follows:

- Deviations which result in emissions exceeding those allowed in this permit shall be reported the next business day following the discovery of the release, with follow-up written notice within five business days following discovery of the release. The report shall include the probable cause of such deviations and any corrective actions or preventive measures taken.

- Deviations which do not result in emissions exceeding those allowed in this permit shall be reported in writing within 10 business days following discovery of the deviation.

Oral notifications may be made to the air quality program field staff at the North Central District Office in Salina or to the KDHE central office in Topeka. Written notifications shall be made to the KDHE central office with a copy to the North Central District Office.
[K.A.R. 28-19-512(a)(11)]

**XIV.** **General Provisions**

**A.** **K.A.R. 28-19-11, Exceptions Due to Breakdowns or Scheduled Maintenance**

1. Abnormal operating conditions resulting from malfunction, breakdown or necessary repairs to control or processing equipment and appurtenances which cause emissions in excess of the limitations specified at K.A.R. 28-19-30 through 28-19-32, K.A.R. 28-19-23 and K.A.R. 28-19-650 shall not be deemed violations provided that:

   a. The person responsible for the operation of the emission source notifies the department of the occurrence and nature of such malfunctions, breakdown or repairs, in writing, within 10 days of noted occurrence.

   b. The number of occurrences of such breakdowns is not deemed excessive by the department and appropriate reasonable action is taken to initiate and complete any necessary repairs and place the equipment back in operation as quickly as possible.

2. Emissions in excess of the limitations specified at K.A.R. 28-19-30 through 28-19-32, K.A.R. 28-19-23 and K.A.R. 28-19-650 resulting from scheduled maintenance of control equipment and appurtenances will be permitted only on the basis of prior approval by the department and upon demonstration that such maintenance cannot be accomplished by maximum reasonable effort, including off-shift labor where required, during periods of shutdown of any related equipment.

**B.**     **K.A.R. 28-19-752a, Hazardous Air Pollutants; Limitations Applicable to Construction of     New Major Sources or Reconstruction of Existing Major Sources**

This regulation shall continue in effect for an emissions unit or stationary source until a standard has been promulgated which is applicable to such source pursuant to section 112(d) of the federal Clean Air Act.

This regulation shall apply whenever construction of a new major source or reconstruction of an existing major source of hazardous air pollutants is proposed.

**C.**     **Permit Term and Renewal**

This permit has a term of five years unless otherwise stated in this permit.  A complete application, as defined in K.A.R. 28-19-518, and any applicable fee must be submitted to KDHE not less than six months and not more than 18 months prior to the expiration date. This operating permit shall not expire on the expiration date if a complete and timely application has been filed with the KDHE.  [K.A.R. 28-19-512(a)(8) and K.A.R. 28-19-514]

**D.**     **Severability**

The provisions of this permit are severable, and if any portion of this permit, or the application of any provision of this permit to any circumstance, is held invalid, the application of such provision to other circumstance, and the remainder of this permit, shall not be affected thereby. [K.A.R. 28-19-512(a)(13)]

**E.**     **Property Rights**

This permit does not convey any property rights of any sort or any exclusive privilege. [K.A.R. 28-19-512(a)(14)(D)]

**F.**     **Compliance**

The owner or operator shall comply with all conditions of the permit and shall continue to comply with applicable requirements with which the owner or operator is in compliance. Any permit noncompliance shall constitute a violation of the Kansas Air Quality Act and shall be grounds for enforcement action, for permit revocation or amendment, or for denial of a permit renewal application.  Any credible evidence may be used for the purpose of establishing noncompliance with an emission limitation or standard.  All permit terms and conditions are federally enforceable.

It shall not be a defense for a permittee in an enforcement action to contend that it would have been necessary to halt or reduce the permitted activity in order to maintain compliance with the conditions of the permit.

This permit may contain provisions which require that data from specific test methods, monitoring, or record keeping be used as a demonstration of compliance with permit limits. On February 24, 1997, the U.S. EPA promulgated revisions to the following federal regulations:  40 CFR Sec. 51.212; 40 CFR Sec.52.12; 40 CFR Sec. 60.11; 40 CFR Sec. 61.12; and incorporation of 40 CFR Sec. 52.33, that allow the use of any credible evidence to establish compliance with applicable requirements.  At the issuance of this permit, the State of Kansas has incorporated these provisions in its air quality regulations K.A.R. 28-19-212 (c) and (d), K.A.R. 28-19-350, K.A.R. 28-19-720 and K.A.R. 28-19-735. [K.A.R. 28-19-512(a)(14)]

**G.    Compliance Certification**

The permittee shall annually submit to the Air Operating Permit and Compliance Section of the KDHE, and a copy to the Air Permitting and Compliance Branch of the U.S. EPA, Region 7, a certification of compliance (Form CR-02, "Annual Certification").  The due date of the certification will continue to be January 30th of each year, for the period January 1st to December 31st of the previous year.

The certification shall include the permit term or condition that is the basis of the certification; the current compliance status; whether compliance was continuous or intermittent; the method or methods used for determining the compliance, currently and over the reporting period; and such other facts as KDHE may require to determine the compliance status of the source. The certification shall state that, based on information and belief formed after reasonable inquiry, the statements and information in the certification are true, accurate, and complete.
[K.A.R. 28-19-512(a)(26) and K.A.R. 28-19-512(a)(27)]

**H.    Emergency**

1.    An "emergency" means any situation arising from sudden and reasonably unforeseeable events beyond the control of the source, including acts of God, which situation requires immediate corrective action to restore normal operation, and that causes the source to exceed a technology-based emission limitation under this permit, due to unavoidable increases in emissions attributable to the emergency.  An emergency shall not include noncompliance to the extent caused by improperly designed equipment, lack of preventative maintenance, improper operation or operator error.

2.    An emergency shall constitute an affirmative defense to an action brought for noncompliance with such technology-based emission limitation if the conditions of paragraph (c) below are met.

3.    The affirmative defense of emergency shall be demonstrated through properly signed, contemporaneous operating logs or relevant evidence that:

    a.    an emergency occurred and that the permittee can identify the cause or causes of the emergency;

    b.    the permitted facility was at the time being properly operated;

    c.    during the period of the emergency the permittee took all reasonable steps to minimize levels of emissions that exceeded the emission standards or other requirements in the permit; and

    d.    the permittee submitted notice of the emergency, containing a description of the emergency, any steps taken to mitigate emissions, and corrective actions taken, to KDHE within two working days of the time when emission limitations were exceeded due to the emergency.

4.    In any enforcement proceeding, the permittee seeking to establish the occurrence of an emergency shall have the burden of proof.

5.    These emergency provisions are in addition to any emergency or upset provisions contained in any applicable requirement.  Whenever these emergency provisions conflict with the provisions of K.A.R. 28-19-11, these emergency provisions shall control.
[K.A.R. 28-19-512(d)]

I.     **Inspection and Entry**

Upon presentation of credentials and other documents as may be required by law, representatives of KDHE, including authorized contractors of KDHE, shall be allowed by the permittee to:

1.     enter upon the premises where a regulated facility or activity is located or conducted and where records are kept under conditions of this document;

2.     have access to and copies of, at reasonable times, any records that must be kept under conditions of this document;

3.     inspect at reasonable times, any facilities, equipment (including monitoring and control equipment), practices or operations regulated or required under this document; and

4.     as authorized by the Kansas Air Quality Act, sample or monitor at reasonable times, substances, or parameters for the purpose of assuring compliance with the permit or applicable requirements.
[K.A.R. 28-19-512(a)(22)]

J.     **Permit Amendment, Modification, Reopening and Changes Not Requiring a Permit Action**

1.     The permit may be modified, revoked, reopened, reissued or terminated for cause.  The filing of a request by the permittee for a permit modification, revocation, reissuance or termination, or of a notification of planned changes or anticipated noncompliance does not stay any permit condition.

2.     The permitting authority will reopen and revise or revoke this permit as necessary to remedy deficiencies in the following circumstances:

a.     Additional requirements under the Clean Air Act become applicable to the source three or more years prior to the expiration date of this permit.  Such a reopening shall be completed no later than 18 months after promulgation of the applicable requirement.  No such reopening is required if the effective date of the requirement is later than the expiration date of this permit.

b.     KDHE determines that this permit contains a material mistake or that inaccurate statements were made in establishing the emissions standards or other terms or conditions of this permit.

c.     KDHE determines that it is necessary to revise or revoke this permit in order to assure compliance with applicable requirements.

3.     This document is subject to periodic review and amending as deemed necessary to fulfill the intent and purpose of the Kansas Air Quality Statutes and the Kansas Air Quality Regulations.

4.     No permit revision shall be required under any approved economic incentives, pollution prevention incentives, marketable permits, emissions trading and other similar programs or processes for changes that are provided for in the permit.
[K.A.R. 28-19-513]

**K.    Duty to Provide Information**

Unless a different time frame is specified in this permit, the permittee shall furnish to the
KDHE any information that the KDHE may request in writing within 60 days of the
request, unless the KDHE specifies another time period.  Submittal of confidential
business information must be in accordance with KDHE procedures.
[K.A.R. 28-19-518(c) and K.A.R. 28-19-512(a)(14)(e)]

**L.    Duty to Supplement**

The permittee, upon becoming aware that any relevant facts were omitted or incorrect information was
submitted in any submittal, shall promptly submit such supplementary
facts or corrected information. [K.A.R. 28-19-518(e)]

**M.    Other Permits and Approvals; Applicability**

1.    A construction permit or approval must be obtained from KDHE prior to commencing any
construction or modification of equipment or processes which results in potential emission
increases equal to or greater than the thresholds specified at K.A.R. 28-19-300.

2.    This document does not relieve the permittee of the obligation to obtain other approvals,
permits, licenses or documents of sanction which may be required by other federal, state or local
government agencies.
[42 U.S.C 7661e(a) and K.A.R. 28-19-512(a)(29)]

**N.    Submissions**

All reports, notifications, information and other correspondence (including submission of
the Annual Certification Form CR-02) shall be submitted to:

> Air Compliance Section
> Bureau of Air
> Kansas Department of Health and Environment
> 1000 SW Jackson, Suite 310
> Topeka, KS  66612-1366
> (785) 296-1570

A copy of each Annual Certification Form CR-02 shall be submitted to:

> Kansas Compliance Officer
> Air Permitting and Compliance Branch
> U.S. EPA, Region VII
> 901 N. 5th Street
> Kansas City, KS 66101

The annual certification shall be certified by a responsible official.  This certification shall state that,
based on the information and belief formed after reasonable inquiry, the statements and information in the
certification are true, accurate and complete. This certification shall be submitted with original signatures.
[K.A.R. 28-19-512(a)(21) and K.A.R. 28-19-512(a)(27)]

When specified in the permit, contact the district office at:

> South Central District Office
> 130 South Market, Suite 6050
> Wichita, KS 67202
> (316) 337-6020

All other correspondence concerning the permit itself shall be submitted to:

> Air Permitting Section
> Bureau of Air
> Kansas Department of Health and Environment
> 1000 SW Jackson
> Topeka, KS  66612-1366
> (785) 296-1570

**<u>Permit Writer</u>**


_Ashley Eichman_ _____   11-9-2011 _____
Ashley Eichman                  Date Signed
Environmental Scientist
Air Permitting Section


ANE:saw
c: SCDO
O-8794

Page 15 of 15

**Attachment A**

**Site Diagram**



FRONTIER EL DORADO REFINING CO.
ERE GRID MAP

EL DORADO, KS

El Dorado Refining Company
El Dorado, Kansas

32WD1978

EL DORADO CAD FILE NO. 32WD1978

**<u>Attachment B</u>**

**List of Acronyms or Symbols**

## List of Acronyms and Symbols

| Acronym or Symbol | Description |
| --- | --- |
| < | less than |
| > | greater than |
| µm | micrometer (or micron, $10^{-6}$ meter) |
| acfm | actual cubic feet per minute |
| AP-42 | Compilation of Air Pollutant Emission Factors (U.S. EPA) |
| ASTM | American Society for Testing and Materials (now ASTM International) |
| BACT | best available control technology |
| BOA | Bureau of Air |
| Btu | British thermal unit |
| CAA | Clean Air Act (1970) |
| CAAA | Clean Air Act Amendments (1990) |
| CAS | Chemical Abstracts Service |
| CD | compliance demonstration (form) |
| CDE | control device efficiency |
| CE | capture efficiency |
| CEM | continuous emission monitor(ing) |
| CEMS | continuous emission monitoring system |
| CFC | chlorofluorocarbon |
| cfm | cubic feet per minute |
| CFR | Code of Federal Regulations |
| CMS | continuous monitoring system |
| CO | carbon monoxide |
| COM | continuous opacity monitor(ing) |
| COMS | continuous opacity monitoring system |
| CR | certification (form) |
| CTG | Control Techniques Guideline (U.S. EPA) |
| dscf | dry standard cubic foot |
| dscm | dry standard cubic meter |
| EG | emission guideline |
| EM | emission calculations (form) |
| EPA | Environmental Protection Agency (or U.S. EPA) |
| EU | emission unit |
| FGR | flue gas recirculation |
| FR | Federal Register |
| g | gram |
| GDV | gasoline delivery vessel |
| GI | general information (form) |
| GOP | General Operating Permit |
| gph | gallons per hour |
| gpm | gallons per minute |
| gr | grain (1/7000 lb avoirdupois) |
| HC | hydrocarbon |
| HCFC | hydrochlorofluorocarbon |
| HMIWI | hospital/medical/infectious waste incinerator |
| hp | horsepower |
| KDHE | Kansas Department of Health and Environment |

| | |
|---|---|
| kW | kilowatt |
| HON | hazardous organic NESHAP |
| IA | insignificant activity |
| JCED | Johnson County Environmental Department |
| K.A.R. | Kansas Administrative Regulation |
| K.S.A. | Kansas Statutes Annotated |
| LAER | lowest achievable emission rate |
| MACT | maximum achievable control technology |
| MBtu | thousand Btu |
| ME | monitoring equipment (form) |
| Mg | megagram ($10^6$ grams, also 1 metric ton) |
| MMBtu | million Btu |
| MOD | modification (form) |
| MON | miscellaneous organic NESHAP |
| MSDS | material safety data sheet |
| MSW | municipal solid waste |
| MWC | municipal waste combustor |
| MWI | medical waste incinerator |
| NAAQS | National Ambient Air Quality Standards |
| NAICS | North American Industry Classification System |
| NCDO | North Central District Office (KDHE) |
| NEDO | Northeast District Office (KDHE) |
| NESHAP | national emission standard(s) for hazardous air pollutants |
| NMOC | non-methane organic compound |
| $NO_x$, NOx, NOX | nitrogen oxides |
| NSPS | new source performance standard |
| NSR | new source review |
| NWDO | Northwest District Office (KDHE) |
| OAQPS | Office of Air Quality Planning and Standards (U.S. EPA) |
| OM&M | operation, maintenance, and monitoring |
| OSHA | Occupational Safety and Health Administration (U.S. Dept. of Labor) |
| P2 | pollution prevention |
| PAL | plant-wide applicability limitation |
| PCB | polychlorinated biphenyl |
| PCD | pollution control device |
| PM | particulate matter |
| $PM_{10}$, PM10 | PM with an aerodynamic diameter of less than or equal to 10 μm |
| $PM_{2.5}$, PM2.5 | PM with an aerodynamic diameter of less than or equal to 2.5 μm |
| PMD | portable monitoring device |
| ppmw | parts per million, weight basis |
| PSD | prevention of significant deterioration |
| psia | pounds per square inch, absolute |
| psig | pounds per square inch, gauge |
| PTE | potential to emit, potential-to-emit |
| QA/QC | quality assurance / quality control (plan) |
| RACT | reasonable available control technology |
| RATA | relative accuracy test audit |
| RMP | risk management plan |
| RVP | Reid vapor pressure (psia at 100º Fahrenheit) |
| SCDO | South Central District Office (KDHE) |

| | |
|---|---|
| scfm | standard cubic feet per minute |
| SCHA | Shawnee County Health Agency |
| SEDO | Southeast District Office (KDHE) |
| SIC | Standard Industrial Classification |
| SIP | State Implementation Plan |
| SMSA | standard metropolitan statistical area |
| SOCMI | synthetic organic chemical manufacturing industry |
| $SO_x$, SOx, SOX | sulfur oxides (typically measured as sulfur dioxide, $SO_2$) |
| SWDO | Southwest District Office (KDHE) |
| TOC | total organic carbon |
| tpy | tons per year |
| TRS | total reduced sulfur |
| TSP | total suspended particulate(s) |
| U.S. EPA, USEPA | United States Environmental Protection Agency |
| USC | United States Code |
| VOC | volatile organic compound |
| VOL | volatile organic liquid |
| WDEH | Wichita Department of Environmental Health |
| WYCO-KCK | Unified Government of Wyandotte County and Kansas City, Kansas Health Department |

Rev. 7/18/11

## **Attachment C**

**Emission Source Information**

**Attachment C:  Emission Source Information**

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| FS-AGAR | AGAR System Piping Losses | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.648, 63.655 |
| | | | | | 40 CFR Part 60, Subpart GGGa |
| | | | | | Construction Permit Dated 02/14/1991and Construction Permit 09/13/2007(Revised 07/10/2008, 06/25/2009, 10/02/2009, and 04/08/2011) |
| | | | | | Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-ALKY | Alky Piping Losses | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.648, 63.655 |
| | | | | | 40 CFR Part 60, Subpart GGG |
| | | | | | Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-ARU | ARU Piping Losses | N/A | N/A | N/A | 40 CFR Part 61, Subpart J |
| | | | | | 40 CFR Part 63, Subpart CC, §§ 63.648, 63.655 |
| | | | | | 40 CFR Part 60, Subpart GGG |
| | | | | | Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-CCPIPG | Railcar and Tank Piping Losses | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.648, 63.655 |
| | | | | | 40 CFR Part 60, Subpart GGG |
| | | | | | Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-COKER | Delayed Coker Piping Losses | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.648, 63.655 |
| | | | | | 40 CFR Part 60, Subpart GGG |
| | | | | | Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-CRU1 | CRU1 Piping Losses | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.648, 63.655 |
| | | | | | 40 CFR Part 60, Subpart GGG |
| | | | | | Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-CRU2 | CRU2 Piping Losses | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.648, 63.655 |
| | | | | | 40 CFR Part 60, Subpart GGG |
| | | | | | Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |

Attachment C:  Emission Source Information

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| FS-CRUDE | Crude Piping Losses | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.648, 63.655<br>40 CFR Part 60, Subpart GGGa<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-FCCU | FCCU Piping Losses | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.648, 63.655<br>40 CFR Part 60, Subpart GGGa<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-GASCON | Gas Con Unit Piping Losses | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.648, 63.655<br>40 CFR Part 60, Subpart GGGa<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-GOFINER | Gofiner/Isotherming (including PSA-3) Piping Losses | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.648, 63.655<br>40 CFR Part 60, Subpart GGGa<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-HTU1 | HTU1 Piping Losses | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.648, 63.655<br>40 CFR Part 60, Subpart GGG<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-HTU2 | HTU2 Piping Losses | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.648, 63.655<br>40 CFR Part 60, Subpart GGG<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-HTU3/IS | HTU3/Isom Piping Losses | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.648, 63.655<br>40 CFR Part 60, Subpart GGG<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-HTU4 | HTU4 Piping Losses | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.648, 63.655<br>40 CFR Part 60, Subpart GGG<br>Construction Permit Dated 04/22/1991 (Revised 05/22/2007)<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |

## Attachment C:  Emission Source Information

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| FS-NFU | NFU Piping Losses | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.648, 63.655<br>40 CFR Part 60, Subpart GGG<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-PROPANE(COMPRESSORS) | Compressors at the Propane Terminal | N/A | N/A | N/A | 40 CFR Part 60, Subpart GGG |
| FS-SPLIT | Reformate Splitter Piping Losses | N/A | N/A | N/A | 40 CFR Part 61, Subpart J<br>40 CFR Part 63, Subpart CC, §§ 63.648, 63.655<br>40 CFR Part 60, Subpart GGG<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-VRU | VRU Piping Losses | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.648, 63.655<br>40 CFR Part 60, Subpart GGG<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-HTU5 | HTU5 Piping Losses | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.648, 63.655<br>40 CFR Part 60, Subpart GGG<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-GGGPIPG | Tank Line Piping | N/A | N/A | N/A | 40 CFR Part 60, Subpart GGG<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-HGU1 | HGU1 Piping Losses | N/A | N/A | N/A | 40 CFR Part 60, Subpart GGG<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-HGU2 | HGU2 Piping Losses | N/A | N/A | N/A | 40 CFR Part 60, Subpart GGG<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-LPGT1 | LPGT1 Piping Losses | N/A | N/A | N/A | 40 CFR Part 60, Subpart GGG<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-LPGT2 | LPGT2 Piping Losses | N/A | N/A | N/A | 40 CFR Part 60, Subpart GGG<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |

## Attachment C: Emission Source Information

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| FS-TGTU | TGTU Piping Losses | N/A | N/A | N/A | 40 CFR Part 60, Subpart GGG<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-VACUUM | Vacuum Piping Losses | N/A | N/A | N/A | 40 CFR Part 60, Subpart GGGa<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-WWFF | MACT Group 1 (NESHAPS FF) Wastewater Fugitives | N/A | N/A | N/A | 40 CFR Part 61, Subpart FF |
| FS-WWQQQ | NSPS QQQ Wastewater Fugitives | N/A | N/A | N/A | 40 CFR Part 60, Subpart QQQ §§60.692-2, 60.697, 60.698 |
| FS-SITEREM | Site Remediation Piping Losses | N/A | N/A | N/A | 40 CFR Part 63, Subpart GGGGG |
| FS-FGRU | Flare Recovery Unit Piping Losses | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.648, 63.655<br>40 CFR Part 60, Subpart GGG<br>Consent Decree Date of Entry 03/26/2009<br>Consent Decree Permit Dated 09/21/2011 |
| FS-COKE | Coke Piling/Handling | N/A | N/A | N/A | K.A.R. 28-19-20 |
| FS-CTALKY | Alky Process Cooling Tower | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.654, 63.655 |
| FS-CTARU | ARU Process Cooling Tower | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.654, 63.655 |
| FS-CTCOKER | Coker Process Cooling Tower | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.654, 63.655 |
| FS-CTCRU1 | CRU1 Process Cooling Tower | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.654, 63.655 |
| FS-CTCRU2 | CRU2 Process Cooling Tower | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.654, 63.655 |
| FS-CTCRUDE | Crude Process Cooling Tower | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.654, 63.655 |
| FS-CTFCCU | FCCU Process Cooling Tower | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.654, 63.655 |
| FS-CTGOFIN | Gofiner Process Cooling Tower | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.654, 63.655 |
| FS-CTHGU1 | HGU1/HTU4 Process Cooling Tower | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.654, 63.655 |
| FS-CTHTU3 | HTU3/Isom Process Cooling Tower | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.654, 63.655 |
| FS-CTNFU | NFU Process Cooling Tower | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.654, 63.655 |
| FS-CTSPLIT | Splitter Process Cooling Tower | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.654, 63.655 |
| FS-CTVACUM | SRU Process Cooling Tower | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.654, 63.655 |
| FS-CTVACUM2 | Vacuum Process Cooling Tower | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC, §§ 63.654, 63.655 |
| TK-001 | VOL, Currently Empty; 104,700 Gallons | N/A | N/A | N/A | 40 CFR Part 63 Subpart CC |
| TK-002 | VOL, Currently Empty; 121,200 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-003 | VOL, Currently Fuel Oil No. 2 Storage Tank; 1,613,029 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-004 | VOL, Currently Depentanizer Bottoms Storage Tank; 1,528,100 Gallons | N/A | N/A | N/A | K.A.R. 28-19-23(A)<br>40 CFR Part 60 Subpart K<br>40 CFR Part 63, Subpart CC |
| TK-011 | Asphalt Storage Tank; 3,000,000 Gallons | N/A | N/A | N/A | Construction Approval Dated 04/20/2011<br>40 CFR Part 60, Subpart UU |

Attachment C:  Emission Source Information

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| TK-014 | VOL, Currently Fuel Oil No. 2 Storage Tank; 403,257 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-015 | VOL, Currently Fuel Oil No. 2 Storage Tank; 514,383 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-016 | VOL, Currently Light Slop Oil Storage Tank (permitted to store both MACT CC Group 1 material or MACT CC Group 1 wastewater); 949,500 Gallons | N/A | N/A | N/A | 40 CFR Part 60, Subpart Kb<br>40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart CC |
| TK-017 | VOL, Currently Gasoline Storage Tank; 3,923,300 Gallons | N/A | N/A | N/A | K.A.R. 28-19-23(A)<br>40 CFR Part 60 Subpart K<br>40 CFR Part 63, Subpart CC |
| TK-018 | VOL, Currently Gasoline Storage Tank; 4,000,700 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC<br>Construction Approval Dated 05/26/2009 |
| TK-019 | VOL, Currently Gasoline Storage Tank; 4,000,700 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-020 | VOL, Currently Gasoline Storage Tank; 3,891,300 Gallons | N/A | N/A | N/A | K.A.R. 28-19-23(A)<br>40 CFR Part 60 Subpart K<br>40 CFR Part 63, Subpart CC |
| TK-021 | VOL, Currently Diesel Storage Tank; 5,127,607 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC<br>Construction Approval Dated 02/19/1979 |
| TK-023 | VOL, Currently Diesel Storage Tank; 4,907,064 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-024 | VOL, Currently Diesel Storage Tank; 5,072,471 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-025 | VOL, Currently Commercial Jet Storage Tank; 3,230,772 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-029 | VOL, Currently Treated Light Straight Run Storage Tank; 1,729,600 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-030 | VOL, Currently Treated Heavy St. Run Storage Tank; 1,634,300 Gallons | N/A | CE-TK030 | N/A | 40 CFR Part 60 Subpart K<br>40 CFR Part 63, Subpart CC |
| TK-031 | VOL, Currently Fuel Oil No. 2 Storage Tank; 1,015,385 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-032 | VOL, Currently Gasoline Storage Tank; 3,163,500 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-034 | VOL, Currently DEA/MDEA mixture; 21,000 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-035 | VOL, Currently empty; 12,000 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC<br>Construction Approval Dated 12/09/1997 |
| TK-053 | Wastewater, Currently Caustic, Water and Crescylic Salt Mixture Storage Tank; | N/A | CE-TK053 | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart CC |
| TK-064 | VOL, Currently Gasoline Storage Tank; 761,400 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-065 | VOL, Currently Gasoline Storage Tank; 761,400 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-066 | VOL, Currently 50% Slop Oil, 50% Heavy Straight Run Storage Tank; 1,002,200 | N/A | CE-TK066 | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart CC |
| TK-074 | Sour Water Storage Tank; 923,100 Gallons | N/A | N/A | N/A | Construction Response Dated 08/12/2003 |
| TK-075 | VOL, Currently AV Jet A Storage Tank; 1,015,385 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-076 | Sour Water Storage Tank; 923,100 Gallons | N/A | N/A | N/A | Construction Response Dated 08/12/2003 |
| TK-078 | VOL, Currently Diesel Storage Tank; 408,563 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-099 | Wastewater, Currently Cresylic Caustic Storage Tank; 205,100 Gallons | N/A | CE-TK099 | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart CC |
| TK-104 | VOL, Currently Heavy Slop Oil Storage Tank; 67,000 Gallons | N/A | CE-TK104 | Activated Carbon Adsorption | 40 CFR Part 60 Subpart QQQ<br>40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart CC |

Attachment C:  Emission Source Information

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| TK-105 | VOL, Currently Heavy Slop Oil Storage Tank; 67,200 Gallons | N/A | CE-TK105 | Activated Carbon Adsorption | 40 CFR Part 60 Subpart QQQ |
| | | | | | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| TK-106 | VOL, Currently Heavy Slop Oil Storage Tank; 368,800 Gallons | N/A | CE-TK106 | Activated Carbon Adsorption | 40 CFR Part 60 Subpart QQQ |
| | | | | | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| TK-108 | Wastewater, Currently Caustic Recover and FCCU Cat Gasoline; 20,200 Gallons | N/A | CE-TK108 | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| TK-126 | VOL, Currently Heavy Slop Oil Storage Tank; 348,000 Gallons | N/A | N/A | N/A | 40 CFR Part 60, Subpart Kb |
| | | | | | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| TK-127 | VOL, Currently Heavy Slop Oil Storage Tank; 353,900 Gallons | N/A | N/A | Activated Carbon Adsorption | 40 CFR Part 60, Subpart Kb |
| | | | | | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| | | | | | Construction Approval Dated 04/29/2005 (Revised 02/27/2006) |
| TK-128 | Inorganic, Currently Sulfidic Caustic Storage Tank (permitted to store both MACT CC Group 2 material or MACT CC Group 1 wastewater); 32,400 Gallons | N/A | CE-TK128 | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| TK-132 | VOL, Currently Distillate Storage Tank; 2,798,798 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-133 | VOL, Currently Untreated Heavy Str. Run Storage Tank; 3,244,600 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-134 | VOL, Currently Untreated Heavy Str. Run Storage Tank; 3,244,600 Gallons | N/A | CE-TK134 | Activated Carbon Adsorption | 40 CFR Part 63, Subpart CC |
| TK-136 | VOL, Currently Mixed Gas Oil Storage Tank; 3,244,465 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-137 | VOL, Currently Mixed Gas Oil Storage Tank; 8,088,550 Gallons | N/A | N/A | N/A | 40 CFR Part 60 Subpart K |
| | | | | | 40 CFR Part 63, Subpart CC |
| TK-138 | VOL, Currently Gofiner Sweet Vacuum Gas Oil Storage Tank; 8,088,550 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-139 | VOL, Currently Gofiner Sweet Vacuum Gas Oil Storage Tank; 3,163,450 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-142 | VOL, Currently Heavy Gas Oil Storage Tank; 8,088,550 Gallons | N/A | N/A | N/A | 40 CFR Part 60 Subpart K |
| | | | | | 40 CFR Part 63, Subpart CC |
| TK-143 | VOL, Currently Heavy Gas Oil Storage Tank; 8,088,550 Gallons | N/A | N/A | N/A | 40 CFR Part 60 Subpart K |
| | | | | | 40 CFR Part 63, Subpart CC |
| TK-168 | VOL, Currently Diesel/Heavy Alkylate Storage Tank; 941,864 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-169 | VOL, Currently Diesel/Heavy Alkylate Storage Tank; 941,864 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-178 | VOL, Currently Coker Charge (VTB) Storage Tank; 2,200,000 Gallons | N/A | N/A | N/A | 40 CFR Part 60, Subpart UU |
| | | | | | Construction Approval Dated 06/20/2007 |
| TK-185 | VOL, Currently Benzene Storage Tank; 384,400 Gallons | N/A | N/A | N/A | 40 CFR Part 61, Subpart Y |
| | | | | | 40 CFR Part 63, Subpart CC |
| TK-186 | VOL, Currently Benzene Storage Tank; 382,000 Gallons | N/A | N/A | N/A | 40 CFR Part 61, Subpart Y |
| | | | | | 40 CFR Part 63, Subpart CC |
| TK-192 | VOL, Currently JP8 or Distillate Storage Tank; 381,000 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-197 | VOL, Currently empty; 42,300 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-198 | VOL, Currently empty; 42,300 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-212 | VOL, Currently Asphalt Storage Tank; 3,700,000 Gallons | N/A | N/A | N/A | 40 CFR Part 60, Subpart UU |
| | | | | | Construction Approval Dated 02/08/2008 |
| TK-214 | VOL, Currently Raw Kerosene Storage Tank; 402,816 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |

Attachment C:  Emission Source Information

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| TK-215 | VOL, Currently Av Jet A Storage Tank; 3,163,487 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-216 | VOL, Currently Alkylate Storage Tank; 3,163,500 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-217 | VOL, Currently Virgin Gas Oil Storage Tank; 3,257,196 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-218 | VOL, Currently Mixed Gas Oil Storage Tank; 3,257,196 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-219 | VOL, Currently Toluene Bottoms Storage Tank; 3,003,400 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-220 | VOL, Currently Light Straight Run Storage Tank; 3,003,400 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-221 | VOL, Currently Solvent Rejects  Storage Tank; 3,003,400 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-222 | VOL, Currently Heavy Alkylate Storage Tank; 2,994,900 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-223 | VOL, Currently Heavy Reformate Storage Tank; 3,056,900 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-224 | VOL, Currently Av Jet A Storage Tank; 3,003,388 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-225 | VOL, Currently Str. Run Kerosene Storage Tank; 1,213,188 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-226 | VOL, Currently Gasoline  Storage Tank; 1,173,600 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-227 | VOL, Currently Natural Gasoline Storage Tank; 1,173,600 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-230 | VOL, Currently Diesel Storage Tank; 201,518 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-231 | VOL, Currently Diesel Storage Tank: 80,784 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-243 | VOL, Currently Toluene Storage Tank; 428,300 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-244 | VOL, Currently Toluene Storage Tank; 428,300 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-250 | VOL, Currently FCCU Gasoline Storage Tank; 3,163,500 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-251 | VOL, Currently FCCU Gasoline Storage Tank; 3,163,500 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-252 | VOL, Currently FCCU Gasoline Storage Tank; 3,163,500 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-253 | VOL, Currently Light Straight Run Storage Tank; 3,163,500 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-256 | TBD, Currently empty; 6,500 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart EEEE |
| TK-299 | VOL, Currently Coker Slop Storage Tank; 65,000 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC<br>Construction Permit Dated 04/10/1998 |
| TK-324 | 95,800 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-325 | 95,800 Gallons; Contents to be Determined (currently empty), may store cleaning water during turnarounds | N/A | N/A | N/A | 40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart CC |
| TK-350 | VOL, Currently Empty; 58,300 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-352 | VOL, Currently Carom Solvent Storage Tank; 20,200 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-359 | 782,600 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | K.A.R. 28-19-23(A)<br>40 CFR Part 60, Subpart K<br>40 CFR Part 63, Subpart CC |
| TK-360 | 24,500 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-361 | 24,500 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-362 | 18,900 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |

Attachment C:  Emission Source Information

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| TK-364 | 10,900 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-365 | 10,900 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-366 | 10,900 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-367 | 10,900 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-368 | 10,900 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-369 | 4,600 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart EEEE |
| TK-371 | 10,900 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-372 | 10,900 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-373 | 4,600 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart EEEE |
| TK-374 | 10,900 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-375 | 47,900 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-376 | 27,800 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-377 | 10,900 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-378 | 18,900 Gallons; Contents to be Determined Gallon; (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-379 | 58,300 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-380 | 58,300 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-381 | 8,800 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart EEEE |
| TK-382 | 10,900 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-383 | 10,900 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-384 | 5,800 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart EEEE |
| TK-385 | 5,300 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart EEEE |
| TK-386 | 10,900 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-387 | 10,900 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-393 | Wastewater, Currently Cresylic Caustic Storage Tank; 418,606 Gallons | N/A | CE-TK393 | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart CC<br>Construction Approval Dated 08/31/2004 |
| TK-394 | Wastewater, Currently Empty; 418,606 Gallons | N/A | CE-TK394 | N/A | 40 CFR Part 63, Subpart CC<br>Construction Approval Dated 08/31/2004 |
| TK-396 | 177,100 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-397 | 177,100 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-398 | 11,500 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-399 | 58,300 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-426 | VOL, Currently Water/Diesel Storage Tank; 301,173 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-427 | VOL, Currently Water/Diesel Storage Tank; 384,026 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-429 | VOL, Currently Gasoline Storage Tank; 2,961 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart EEEE |

Attachment C:  Emission Source Information

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| TK-441 | VOL, Currently Recovered Oil Storage Tank; 17,000 Gallons | N/A | N/A | N/A | 40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart GGGGG |
| TK-442 | VOL, Currently Recovered Oil Storage Tank; 17,000 Gallons | N/A | N/A | N/A | 40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart GGGGG |
| TK-447 | VOL, Currently Gasoline Storage Tank; 761,400 Gallons | N/A | N/A | N/A | K.A.R. 28-19-23(A)<br>40 CFR Part 60, Subpart Ka<br>40 CFR Part 63, Subpart CC |
| TK-448 | VOL, Currently ULSD Slop; 761,400 Gallons | N/A | N/A | N/A | K.A.R. 28-19-23(A)<br>40 CFR Part 60, Subpart Ka<br>40 CFR Part 63, Subpart CC |
| TK-449 | VOL, Currently Clay Tower Charge Storage Tank; 382,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-23(A)<br>40 CFR Part 60, Subpart Ka<br>40 CFR Part 63, Subpart CC<br>Construction Approval Dated 05/20/2009 |
| TK-450 | VOL, Currently Benzene Storage Tank; 382,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-23(A)<br>40 CFR Part 60, Subpart Ka<br>40 CFR Part 61, Subpart Y<br>40 CFR Part 63, Subpart CC<br>Construction Approval Dated 12/27/1982 |
| TK-451 | TBD, Currently empty; 116,600 Gallons | N/A | N/A | N/A | K.A.R. 28-19-23(A)<br>40 CFR Part 60, Subpart Ka<br>40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart CC<br>Construction Approval Dated 12/27/1982 |
| TK-452 | TBD, Currently empty; 116,600 Gallons | N/A | N/A | N/A | K.A.R. 28-19-23(A)<br>40 CFR Part 60, Subpart Ka<br>40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart CC<br>Construction Approval Dated 12/27/1982 |
| TK-456 | 205,000 Gallons; Contents to be Determined (currently empty) | N/A | N/A | N/A | K.A.R. 28-19-23(A)<br>40 CFR Part 63, Subpart CC |
| TK-459 | VOL, Currently Recovered Oil Storage Tank; 7,200 Gallons | N/A | N/A | N/A | 40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart GGGGG |
| TK-460 | VOL, Currently Recovered Oil Storage Tank; 7,200 Gallons | N/A | N/A | N/A | 40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart GGGGG |
| TK-461 | VOL, Currently Recovered Oil Storage Tank; 7,200 Gallons | N/A | N/A | N/A | 40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart GGGGG |
| TK-462 | VOL, Currently Recovered Oil Storage Tank; 7,200 Gallons | N/A | N/A | N/A | 40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart GGGGG |
| TK-463 | VOL, Currently Recovered Oil Storage Tank; 7,200 Gallons | N/A | N/A | N/A | 40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart GGGGG |
| TK-464 | Wastewater, Currently Groundwater Storage Tank; 8,200 Gallons | N/A | N/A | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart GGGGG |
| TK-466 | VOL, Currently Recovered Oil Storage Tank; 7,200 Gallons | N/A | N/A | N/A | 40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart GGGGG |
| TK-468 | Wastewater, Currently Groundwater Storage Tank; 8,200 Gallons | N/A | N/A | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart GGGGG |
| TK-470 | VOL, Currently Recovered Oil Storage Tank; 7,200 Gallons | N/A | N/A | N/A | 40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart GGGGG |
| TK-472 | Wastewater, Currently Groundwater Storage Tank; 8,200 Gallons | N/A | N/A | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart GGGGG |
| TK-474 | VOL, Currently Recovered Oil Storage Tank; 7,200 Gallons | N/A | N/A | N/A | 40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart GGGGG |
| TK-478 | VOL, Currently API Sludge Storage Tank; 60,900 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-479 | VOL, Currently API Sludge Storage Tank; 60,900 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-481 | VOL, Currently Recovered Oil Storage Tank; 7,200 Gallons | N/A | N/A | N/A | 40 CFR Part 61, Subpart FF<br>40 CFR Part 63, Subpart GGGGG |

## Attachment C: Emission Source Information

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| EU-V-E2114 | Alky Flare Gas Drum No. 1 | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-E2129 | Alky Depropanizer | N/A | N/A | Boilers & Heaters Firing Fuel Gas | 40 CFR Part 60 , Subpart NNN |
| EU-V-E2132 | Alky Flare Gas Drum No. 2 | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-E2180 | Alky Additive Stripper Receiver | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F2312 | CRU2 F-2312 Sour Water Flash Drum | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F2621 | Coker Wash Oil Tower Overhead Separator | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F2623 | DCU F-2623, Fractionator OH Drum (Coker Blowdown Drum) | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F2624/F2619 | Coker Fractionator OH Drum (Coker Blowdown Drum) | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | KAR 28-19-23(c) (only when FGRU down) |
| | | | | | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| | | | | | Construction Approval Dated 04/09/2007 (Revised 12/28/2007) |
| EU-V-F2802 | ARU F-2802 Stripper Receiver | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F2804 | ARU F-2804 Water Receiver | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F2813 | ARU Toluene Receiver | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F3410 | F-3410 Stripper Reflux Accumulator | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F4102 | HTU5 High Pressure Separator Vent | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| | | | | | Construction Approval Dated 02/11/2005 |
| EU-V-F4105 | HTU5 Stripper OVHD Receiver Off Gas to Flare | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-VCTWR | Vacuum Tower Vacuum Jet | N/A | N/A | N/A | N/A |
| EU-APISEP-2, -3, -4 | API Separator Cells 2, 3, 4 | SV-APISEP | CE-APISEP2,3,4 | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| EU-BCWD | Benzene Containing Waste Drain | SV-B1302 | CE-B1302 | Flare | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| EU-BRU | Benzene Recovery Unit | N/A | CE-SOC/CPI | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| EU-P1825 | Blender Sump for Wastewater | SV-P1825 | N/A | N/A | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| | | | | | 40 CFR Part 63, Subpart GGGGG |
| EU-ERSUMP | East Railcar Sump | SV-ERSUMP | CE-ERSUMP | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| EU-MTSUMP | Marketing Terminal Sump | SV-MTSUMP | CE-MTSUMP | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| EU-WSSUMP | West Side Sump | SV-WSSUMP | CE-WSSUMP | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart GGGGG |
| EU-SUMPE | Sump Covers at ARU East and Mid-Unit | SV-SUMPE | CE-SUMPE | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| EU-SANTAFE | Wastewater Sump, currently Ground Water | SV-SANTAFE | CE-SANTAFE | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart GGGGG |
| EU-SLDGEPUMP | Temporary Coker Sludge Pump | N/A | N/A | N/A | 40 CFR Part 60 Subpart IIII |
| | | | | | Construction Approval Dated 12/19/2008 |
| EU-WDTK133/134 | Water Drawdown from Tanks 133 and 134 | N/A | CE-WDTK133/134 | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |

## Attachment C: Emission Source Information

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| TK-486 | TBD, Currently empty; 3,000 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart EEEE |
| TK-487 | VOL, Currently Sludge Injection; 7,461 Gallons | N/A | CE-TK487 | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| TK-488 | VOL, Currently MDEA; 18,700 Gallons | N/A | N/A | N/A | N/A |
| TK-490 | VOL, Currently Fuel Oil 2 Storage Tank; 4,907,100 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-492 | VOL, Currently Recovered Oil Storage Tank; 7,200 Gallons | N/A | N/A | N/A | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart GGGGG |
| TK-493 | VOL, Currently Recovered Oil Storage Tank; 3,400 Gallons | N/A | N/A | N/A | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart GGGGG |
| TK-495 | VOL, Currently Recovered Oil Storage Tank; 7,200 Gallons | N/A | N/A | N/A | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart GGGGG |
| TK-496 | Wastewater, Currently Groundwater Storage Tank; 7,200 Gallons | N/A | CE-TK496 | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart GGGGG |
| TK-499 | VOL, Currently Recovered Oil Storage Tank; 7,200 Gallons | N/A | N/A | N/A | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart GGGGG |
| TK-500 | Wastewater, Currently Groundwater Storage Tank; 8,200 Gallons | N/A | CE-TK500 | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart GGGGG |
| TK-504 | VOL, Currently SSMDEA; 12,200 Gallons | N/A | N/A | N/A | N/A |
| TK-518 | Currently Empty; 22,000 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-524 | Wastewater, Currently Groundwater Storage Tank; 8,400 Gallons | N/A | CE-TK524 | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart GGGGG |
| TK-625 | VOL, Currently Lubricity additive; 3500 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart EEEE |
| TK-626 | VOL, Currently dye; 2000 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart EEEE |
| TK-639 | VOL, Sludge Storage Tank; 26,725 Gallons | N/A | CE-TK639 | Activated Carbon Adsorption | Construction Approval Dated 04/20/2011 |
| | | | | | 40 CFR Part 63, Subpart CC |
| | | | | | 40 CFR Part 61, Subpart FF |
| TK-F3004 | TBD, Currently empty; 376 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart EEEE |
| TK-F3006 | TBD, Currently empty; 2000 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart EEEE |
| TK-F3011 | TBD, Currently empty; 21,000 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-F3026 | TBD, Currently empty; 830 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart EEEE |
| TK-F3027 | TBD, Currently empty; 830 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart EEEE |
| TK-F3028 | TBD, Currently empty; 920 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart EEEE |
| TK-F3029 | TBD, Currently empty; 920 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart EEEE |
| TK-F3031 | TBD, Currently empty; 470 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart EEEE |
| TK-F3049 | TBD, Currently empty; 495 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart EEEE |
| TK-F3053 | TBD, Currently empty; 240 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart EEEE |
| TK-F4001 | VOL, Currently empty; 42,000 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-F4004A | VOL, Currently empty; 41,000 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| TK-F4004B | VOL, Currently empty; 41,000 Gallons | N/A | N/A | N/A | 40 CFR Part 63, Subpart CC |
| EU-B101 | FCCU Start-up Heater | SV-B101 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| EU-B105 | Boiler, 361 MMBtu/hr | SV-B105 | N/A | N/A | K.A.R. 28-19-31(c) & (d) |
| | | | | | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | Construction Approval Dated 07/21/1982 |

Attachment C:  Emission Source Information

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| EU-B107 | Boiler, 233 MMBtu/hr | SV-B107 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | EPA Letter (Dated 7/1/1976) |
| EU-B109 | Boiler, 273 MMBtu/hr | SV-B109 | N/A | N/A | K.A.R. 28-19-31(c) & (d) |
| | | | | | 40 CFR Part 60, Subpart Db |
| | | | | | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | Construction Permit Dated 02/14/1991and Construction Permit 09/13/2007(Revised 07/10/2008, 06/25/2009, 10/02/2009, and 04/08/2011) |
| EU-B140 | FCCU Feed Heater | SV-B140 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| EU-E178 | FCCU Wet Gas Scrubber Stack | SV-E178 | N/A | N/A | K.A.R. 28-19-19(c)(3) |
| | | | | | 40 CFR Part 60, Subpart J ($SO_2$ & PM) |
| | | | | | 40 CFR Part 60, Subpart Ja (CO) |
| | | | | | 40 CFR Part 63, Subpart UUU |
| | | | | | Construction Permit Dated 02/14/1991and Construction Permit 09/13/2007(Revised 07/10/2008, 06/25/2009, 10/02/2009, and 04/08/2011) |
| | | | | | 40 CFR Part 64 ($SO_2$) |
| | | | | | Consent Decree Date of Entry 03/26/2009 |
| | | | | | Consent Decree Permit Dated 09/21/2011 |
| EU-B306 | Crude Heater | SV-B306 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | Construction Permit Dated 09/15/2006 (Revised 12/08/2006, 05/01/2008, 10/12/2009, and 03/15/2011) |
| EU-B307 | Crude Heater | SV-B307 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | Construction Permit Dated 09/15/2006 (Revised 12/08/2006, 05/01/2008, 10/12/2009, and 03/15/2011) |
| EU-B501 | GLU Regen. Gas Heater | SV-B501 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| EU-B626 | SRU2, SRU3 and  SRU Incinerator | SV-B626 | CE-B626 | Direct Flame Afterburner | 40 CFR Part 60, Subpart Ja |
| | | | | | 40 CFR Part 63, Subpart UUU |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | Construction Permit Dated 05/17/2001 |
| | | | | | Construction Approval Dated 10/04/2005 |
| | | | | | Construction Permit Dated 09/15/2006 (Revised 12/08/2006, 05/01/2008, 10/12/2009, and 03/15/2011) |
| | | | | | Consent Decree Date of Entry 03/26/2009 |
| | | | | | Consent Decree Permit Dated 09/21/2011 |

## Attachment C:  Emission Source Information

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| EU-B630 | Hot Oil heater (Tail gas Recovery Unit/SRU), 9.0 MMBtu/hr | SV-B630 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | KDHE Permit (Effective Dates 4/22/91 and 3/25/03) |
| EU-B1001 | Gofiner Reactor Charge Heater | SV-B1001 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| EU-B1002 | Gofiner Fract. Heater | SV-B1002 | N/A | N/A | 40 CFR Part 60, Subpart Ja |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | Construction Permit Dated 02/14/1991and Construction Permit 09/13/2007(Revised 07/10/2008, 06/25/2009, 10/02/2009, and 04/08/2011) |
| EU-B1003 | Isotherming Heater | SV-B1003 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | Construction Permit Dated 02/14/1991and Construction Permit 09/13/2007(Revised 07/10/2008, 06/25/2009, 10/02/2009, and 04/08/2011) |
| EU-B1302 | Main Flare | SV-B1302 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | Consent Decree Date of Entry 03/26/2009 |
| | | | | | Consent Decree Permit Dated 09/21/2011 |
| EU-B1303 | East Flare | SV-B1303 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | Permit Requirement (Application submitted on August 30, 2010) |
| EU-B1304 | Railcar Loading Flare | SV-B1304 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 60, Subpart A §60.18 |
| | | | | | 40 CFR Part 63, Subpart A §63.11(b) |
| | | | | | Construction Permit Dated 07/22/2002 |
| EU-B1401 | HTU3 Heater, 37.6 MMBtu/hr | SV-1401 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| EU-B2001 | CRU1 Charge Heater | SV-B2001 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| EU-B2002 | CRU1 #4 Reheater | SV-B2002 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| EU-B2003 | CRU1 Stabilizer Reboiler, 13 MMBtu/hr | SV-B2003 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| EU-B2004 | HTU1 Stabilizer Reheater, 21.4 MMBtu/hr | SV-B2004 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | KDHE Letter Dated 09/28/1997 |
| EU-B2006A | CRU1 # 2 Reheater (Common stack w/ B-2006B) | SV-B2006AB | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| EU-B2006B | CRU1 # 3 Reheater | SV-B2006AB | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| EU-B2031 | HTU1 Preheater, 39.5 MMBtu/hr | SV-B2031 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | Construction Approval Dated 04/29/2003 |
| EU-B2104 | Alky No. 2 Isostripper Reboiler | SV-B2104 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| EU-B2105 | Alkyl Unit Heater | SV-B2105 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |

Attachment C:  Emission Source Information

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| EU-B2106 | Alkyl Unit Hot Oil Heater, 72.5 MMBtu/hr (HHV) | SV-B2106 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | KDHE Letter Dated 05/09/1983 |
| | | | | | EPA Letter Dated 05/17/1983 |
| EU-B2304 | CRU2 #4 Reheater | SV-B2304 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| EU-B2305 | CRU2 #3 Reheater | SV-B2305 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| EU-B2306-1, 2, 3 | CRU2 Heater, 184 MMBtu/hr (HHV) | SV-B2306 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | Construction Permit Dated 08/23/1979 |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | EPA Letter Dated 03/10/1980 |
| EU-B2402 | Vacuum Tower Heater | SV-B2402 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | Construction Permit Dated 09/15/2006 (Revised 12/08/2006, 05/01/2008, 10/12/2009, and 03/15/2011) |
| EU-B2502 | HTU2 Debut. Reboiler (Unifiner) | SV-B2502 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| EU-B2503 | HTU2 Chg. Heater (Unifiner) | SV-B2503 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | Construction Response Dated 10/27/2006 |
| EU-B2701 | Stripper Reboiler (Gas Con. Unit) | SV-B2701 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| EU-B2802 | ARU Tetra Stripper Reboiler | SV-B2802 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| EU-B2901 | ARU Hot Oil Heater | SV-B2901 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| EU-B3401 | HTU4 Heater, 50.0 MMBtu/hr | SV-B3401 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | Construction Permit Dated 04/22/1991 (Revised 05/22/2007) and 10/06/2003 |
| EU-B3402 | HTU4 Heater, 27.0 MMBtu/hr | SV-B3402 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | Construction Permit Dated 04/22/1991 (Revised 05/22/2007) and 10/06/2003 |
| EU-B3501 | HGU1 Heater, 73.7 MMBtu/hr | SV-B3501 | CE-B3501 | Catalytic Reduction | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | Construction Permit Dated 04/22/1991 (Revised 05/22/2007) and 10/06/2003 |
| EU-B4101 | HTU5 Charge Heater | SV-B4101 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | Construction Permit Dated 07/20/2009 |
| EU-B4102 | HTU5 Stripper Heater | SV-B4102 | N/A | N/A | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | Construction Permit Dated 07/20/2009 |
| EU-B4201 | HGU2 Reformer Furnace | SV-B4201 | CE-V4201 | Zinc Oxidation Bed | K.A.R. 28-19-31(c) & (d) |
| | | | | | 40 CFR Part 60, Subpart J |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | Construction Approval Dated 02/11/2005 |

## Attachment C:  Emission Source Information

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| EU-CokerNew | Coker Heater, 177 MMBtu | SV-B-CokerNew | N/A | N/A | 40 CFR Part 60, Subpart Ja |
| | | | | | 40 CFR Part 63, Subpart DDDDD |
| | | | | | Construction Approval Dated 05/19/2011 |
| EU-HGU-3 | Hydrogen Generation Unit #3 | SV-HGU3 | CE-VHGU3 | Zinc Oxidation Bed | 40 CFR Part 60, Subpart Ja |
| | | | | | 40 CFR Part 60, Subpart GGGa |
| | | | | | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| | | | | | Construction Approval Dated 05/19/2011 |
| EU-J2001E | CRU1 Gas Compressor Engine | SV-J2001E | CE-J2001E | Non-Selective Catalytic Reduction | 40 CFR Part 63, Subpart ZZZZ |
| | | | | | 40 CFR Part 64 (CO) |
| | | | | | Construction Permit Dated 08/04/2008 |
| EU-J2002E | CRU1 Gas Compressor Engine | SV-J2002E | CE-J2002E | Non-Selective Catalytic Reduction | 40 CFR Part 63, Subpart ZZZZ |
| | | | | | 40 CFR Part 64 (CO) |
| | | | | | Construction Permit Dated 06/25/2009 |
| EU-J2502E | HTU2 Gas Compressor Engine | SV-J2502E | CE-J2502E | Non-Selective Catalytic Reduction | 40 CFR Part 63, Subpart ZZZZ |
| | | | | | 40 CFR Part 64 (NOx) |
| | | | | | Construction Permit Dated 06/25/2009 |
| EU-J2503E | HTU2 Gas Compressor Engine | SV-J2503E | CE-J2503E | Non-Selective Catalytic Reduction | 40 CFR Part 63, Subpart ZZZZ |
| | | | | | 40 CFR Part 64 (NOx) |
| | | | | | Construction Permit Dated 06/25/2009 |
| EU-J0707E | CCC emergency generator driver, Cummins Diesel NT855, s/n 30308050, I6, 427hp @ 1800 rpm | N/A | N/A | N/A | 40 CFR Part 63, Subpart ZZZZ |
| EU-J1737E | RCC emergency generator driver, Cat 3208, s/n 030A02988, V8, 269 hp @ 1800 rpm | N/A | N/A | N/A | 40 CFR Part 63, Subpart ZZZZ |
| EU-J1753E | Firewater pump driver at Lagoon, Cummins Diesel VTA28C, s/n 70427, V12, 635 hp @ 2100 rpm | N/A | N/A | N/A | 40 CFR Part 63, Subpart ZZZZ |
| EU-J1754E | North basin firewater pump driver, Cat 3208 DINA, s/n 90N74720, V8, 185 hp @ 2400 rpm | N/A | N/A | N/A | 40 CFR Part 63, Subpart ZZZZ |
| EU-J1757E | East pump house pump driver, Cat 3406C-T, s/n 6BT11863, I6, NFPA-20, 375 hp @ 2100 rpm | N/A | N/A | N/A | 40 CFR Part 63, Subpart ZZZZ |
| EU-J1758E | South lagoon  west firewater pump driver, Cat 3406C- TA, s/n 6TB22771, I6, NFPA-20, 460 hp @ 1750 rpm | N/A | N/A | N/A | 40 CFR Part 63, Subpart ZZZZ |
| EU-J1759E | South lagoon center firewater pump driver, Cat 3406C-TA, s/n 6TB22772, I6, NFPA-20, 460 hp @ 1750 rpm | N/A | N/A | N/A | 40 CFR Part 63, Subpart ZZZZ |
| EU-J2154E | South lagoon  east firewater pump driver, Cat 3406C-TA, s/n 6TB22822, I6, NFPA-20, 460 hp @ 1750 rpm | N/A | N/A | N/A | 40 CFR Part 63, Subpart ZZZZ |
| EU-J3301E | Alky emergency generator driver, Cat 3208, s/n 30A04418, V8, 269 hp @ 1800 rpm | N/A | N/A | N/A | 40 CFR Part 63, Subpart ZZZZ |
| EU-J1763 | South lagoon emergency Onan 35KW generator driver, Cummins Diesel 4B3.9-G, s/n 45153535, Series 381, I4, 68 hp @ 1800 rpm | N/A | N/A | N/A | 40 CFR Part 63, Subpart ZZZZ |
| EU-L3804 | Cogen with Heat Recovery Steam Generator | SV-B3801 | CE-B3801 | Steam or Water Injection | 40 CFR Part 60, Subpart GG |
| | | | | | Construction Permits Dated 10/24/1994 and 07/22/2005 |

**Attachment C:  Emission Source Information**

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| EU-COMPS | Temporary Diesel-Fueled Engines | N/A | N/A | N/A | 40 CFR Part 60, Subpart IIII |
| | | | | | Construction Permit Dated 03/16/1999 |
| EU-LLANE1 | Truck Loading Rack No. 1 | SV-VRU01 | CE-VRU01 | Activated Carbon Adsorption | 40 CFR Part 60, Subpart XX |
| | | | | | 40 CFR Part 63, Subparts CC & EEEE |
| EU-LLANE2 | Truck Loading Rack No. 2 | SV-VRU01 | CE-VRU01 | Activated Carbon Adsorption | 40 CFR Part 60, Subpart XX |
| | | | | | 40 CFR Part 63, Subparts CC & EEEE |
| EU-LLANE3 | Truck Loading Rack No. 3 | SV-VRU01 | CE-VRU01 | Activated Carbon Adsorption | 40 CFR Part 60, Subpart XX |
| | | | | | 40 CFR Part 63, Subparts CC & EEEE |
| EU-LOADRAC | East Railcar Loading Racks | SV-B1304 | CE-B1304 | Flare | 40 CFR Part 60, Subpart XX |
| | | | | | 40 CFR Part 61, Subpart BB |
| | | | | | 40 CFR Part 61, Subpart J |
| | | | | | 40 CFR Part 63, Subparts CC & EEEE |
| | | | | | Construction Approval Dated 01/07/2002 (revised 01/20/2004) |
| | | | | | Construction Approval Dated 03/20/2006 |
| EU-V-CRU1 | CRU1 Vent | SV-V-CRU1 | CE-F2001 | Flare (only when FGRU down during depressurization) | 40 CFR Part 63, Subpart UUU (only when FGRU down during depressurization) |
| EU-V-CRU2 | CRU2 Vent | SV-V-CRU2 | CE-F2301 | Flare (only when FGRU down during depressurization) | 40 CFR Part 63, Subpart UUU (only when FGRU down during depressurization) |
| EU-V-E101 | FCCU Fractionator | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 60 , Subpart NNN |
| EU-V-F105 | FCCU F-105 Fractionator Reflux Drum | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F301 | Crude F-301 rerun O/H Prod. and Reflux | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F302 | Crude F-302 Fractionator O/H Prod. Drum | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F0506 | Fuel Gas receiver By-Pass Line to Flare | SV-B1302 | CE-B1302 | Flare | 40 CFR Part 63, Subparts CC |
| EU-V-F0529 | Dehydration Coalescer | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F1007 | FCCU F-1007 Cold LP Separator | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F1021 | FCCU F-1021 Off gas 1st Stage KO Drum | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F1038 | FCCU New Sour Water Flash Drum | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| | | | | | Construction Permit Dated 02/14/1991and Construction Permit 09/13/2007(Revised 07/10/2008, 06/25/2009, 10/02/2009, and 04/08/2011) |
| EU-V-E1602 | ISOM Stabilizer | N/A | N/A | Boilers & Heaters Firing Fuel Gas | 40 CFR Part 60 , Subpart NNN |
| EU-V-F2010 | HTU1 F-2010 Stabilizer Reflux | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F2031 | HTU1 F-2031 High Pressure Separator | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F2107 | Alkyl F-2107 Gas Oil Surge Drum | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-E2112 | Alky E-2112 Acid Relief Neutralizer No. 1 | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |

## Attachment C:  Emission Source Information

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| EU-V-E2114 | Alky Flare Gas Drum No. 1 | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-E2129 | Alky Depropanizer | N/A | N/A | Boilers & Heaters Firing Fuel Gas | 40 CFR Part 60 , Subpart NNN |
| EU-V-E2132 | Alky Flare Gas Drum No. 2 | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-E2180 | Alky Additive Stripper Receiver | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F2312 | CRU2 F-2312 Sour Water Flash Drum | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F2621 | Coker Wash Oil Tower Overhead Separator | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F2623 | DCU F-2623, Fractionator OH Drum (Coker Blowdown Drum) | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F2624/F2619 | Coker Fractionator OH Drum (Coker Blowdown Drum) | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | KAR 28-19-23(c) (only when FGRU down) |
| | | | | | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| | | | | | Construction Approval Dated 04/09/2007 (Revised 12/28/2007) |
| EU-V-F2802 | ARU F-2802 Stripper Receiver | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F2804 | ARU F-2804 Water Receiver | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F2813 | ARU Toluene Receiver | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F3410 | F-3410 Stripper Reflux Accumulator | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-F4102 | HTU5 High Pressure Separator Vent | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| | | | | | Construction Approval Dated 02/11/2005 |
| EU-V-F4105 | HTU5 Stripper OVHD Receiver Off Gas to Flare | SV-B1302 | CE-B1302 | Flare (only when FGRU down) | 40 CFR Part 63, Subparts CC (only when FGRU down) |
| EU-V-VCTWR | Vacuum Tower Vacuum Jet | N/A | N/A | N/A | N/A |
| EU-APISEP-2, -3, -4 | API Separator Cells 2, 3, 4 | SV-APISEP | CE-APISEP2,3,4 | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| EU-BCWD | Benzene Containing Waste Drain | SV-B1302 | CE-B1302 | Flare | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| EU-BRU | Benzene Recovery Unit | N/A | CE-SOC/CPI | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| EU-P1825 | Blender Sump for Wastewater | SV-P1825 | N/A | N/A | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| | | | | | 40 CFR Part 63, Subpart GGGGG |
| EU-ERSUMP | East Railcar Sump | SV-ERSUMP | CE-ERSUMP | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| EU-MTSUMP | Marketing Terminal Sump | SV-MTSUMP | CE-MTSUMP | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| EU-WSSUMP | West Side Sump | SV-WSSUMP | CE-WSSUMP | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart GGGGG |
| EU-SUMPE | Sump Covers at ARU East and Mid-Unit | SV-SUMPE | CE-SUMPE | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart CC |
| EU-SANTAFE | Wastewater Sump, currently Ground Water | SV-SANTAFE | CE-SANTAFE | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |
| | | | | | 40 CFR Part 63, Subpart GGGGG |
| EU-SLDGEPUMP | Temporary Coker Sludge Pump | N/A | N/A | N/A | 40 CFR Part 60 Subpart IIII |
| | | | | | Construction Approval Dated 12/19/2008 |
| EU-WDTK133/134 | Water Drawdown from Tanks 133 and 134 | N/A | CE-WDTK133/134 | Activated Carbon Adsorption | 40 CFR Part 61, Subpart FF |

Attachment C:  Emission Source Information

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| IA-T005 | VOL, Currently SSMDEA Storage Tank; 7017 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T005A | VOL, Currently SSMDEA Storage Tank; 10,900 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T011 | VOL, Currently Heavy Aromatic Gas Oil Storage Tank; 1,579,904 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T028 | Wastewater, Currently Mixture of Water, Fluoride, Caustic Storage Tank; 411,262 | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T036 | Inorganic, Currently 20% Caustic Storage Tank; 10,869 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T037 | Inorganic, Currently Amine Sump Storage Tank; 329 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T038 | Inorganic, Currently Salt Storage Tank, 490 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T043 | Water; 574,000 gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T045 | Boiler Feed Water; 23,000 gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T058 | Inorganic, Currently Sulfuric Acid Storage tank; 10,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T092 | VOL, Currently Condensate Storage Tank; 36,075 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T094 | VOL, Currently Condensate Storage Tank; 27,636 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T097 | VOL, Currently Condensate Storage Tank; 10,584 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T098 | VOL, Currently Condensate Storage Tank; 27,200 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T100 | Inorganic, Currently Sulfidic Caustic Storage Tank; 205,117 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T101 | Inorganic, Currently 20% Caustic Storage Tank; 67,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T102 | Inorganic, Currently 5% Caustic Storage Tank; 67,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T180 | Inorganic, Currently Spent NaOH Storage Tank; 8,883 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T183 | Isostripper Butane; 33,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T200 | Propane; 42,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T201 | Propane; 42,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T202 | Propane; 42,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T228 | Inorganic, Currently Spent Caustic Storage Tank; 80,784 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T229 | Inorganic, Currently Caustic Storage Tank; 80,784 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T242 | VOL, Currently Lube Oil Storage Tank; 8,904 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T254 | Isomerate, 1,100,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T255 | Isomerate, 1,100,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T351 | VOL, Currently Tiethylene Glycol Storage Tank; 81,219 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T395 | Inorganic, Currently Sulfidic Acid Storage Tank; 418,606 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T400 | VOC, C3-C4 Olefins; 70,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T401 | VOC, C3-C4 Olefins; 70,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T402 | VOC, C3-C4 Olefins; 70,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T403 | VOC, Off-Spec Propylene; 70,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T404 | VOC, Off-Spec Propylene; 70,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T405 | VOC, Off-Spec Propylene; 70,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |

Attachment C:  Emission Source Information

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| IA-T406 | VOC, Isobutane; 630,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T407 | VOC, Isobutane; 630,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T412 | VOL, Currently Burner Fuel Oil Storage Tank; 38,776 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T413 | Water; 105,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T414 | Water; 105,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T430 | VOL, Currently Diesel Storage Tank; 2,961 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T431 | VOC, C3-C4 Olefins; 70,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T432 | VOC, C3-C4 Olefins; 70,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T433 | VOC, C3-C4 Olefins; 70,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T434 | VOC, C4 Olefins/Depropanizer Bottoms; 1,300,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T435 | VOC, IC4/C4 Olefins; 1,300,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T454 | Inorganic, Currently Dye Storage Tank; 158 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T457 | VOL, currently Natural Gasoline; 1,700,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T458 | VOL, Currently Isomerate; 1,700,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T476 | Inorganic, Currently Spent Caustic Storage Tank; 121,134 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T482 | VOL, Currently Diesel Fuel Tank; 546 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T483 | VOL, Currently Diesel Fuel Tank; 546 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T484 | VOL, Currently Diesel Fuel Tank; 924 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T485 | VOL, Currently Gasoline Fuel Tank; 924 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T501 | Inorganic, Currently Spent KOH Storage Tank; 35,700 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T509 | Inorganic, Currently Caustic Storage Tank; <10,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T510 | Wastewater, Currently Grey Water Storage Tank; <10,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T511 | Inorganic, Currently 10% Caustic Storage Tank; <10,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T512 | Wastewater, Currently Combustion Turbine Water Wash Storage Tank; <10,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T514 | Inorganic, Currently Spent Caustic Storage Tank; <10,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T516 | VOC, currently Propylene/Propane; 65,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T517 | VOC, currently Propane; 65,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-T530 | Inorganic, Currently Sulfuric Acid; approx. 11,500 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-TF1607 | VOL, Currently Perchloroethylene Storage Tank; 2,538 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-TF2101 | Inorganic, Currently 15% Potassium Hydroxide Storage Tank | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-TF2102 | Inorganic, Currently 15% Potassium Hydroxide Storage Tank | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-TF2128 | Inorganic, Currently 15% Potassium Hydroxide Storage Tank | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |

## Attachment C:  Emission Source Information

| Entity Number | Emission Unit Description | Stack Vent ID | Control Equipment ID | Control Equipment Description | Regulatory Citation |
|---|---|---|---|---|---|
| IA-TF2135 | Inorganic, Currently HF Acid Storage Tank; 32,243 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-TF2137 | VOL, Currently Acid Soluble Oil Storage Tank; 8,478 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-TF2140 | VOL, Currently Acid Soluble Oil Storage Tank; 8,478 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-DEGREAS | Degreaser | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-PAINT | Painting Operations | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-031965 | VOL, Currently Gasoline Additive Tank; 2000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-031966 | VOL, Currently Jet Fuel Additive Tank; 30,000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-008297 | VOL, Currently Gasoline Additive Tank; 2000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-AST500 | VOL, Currently Avjet Fuel Additive Tank; 500 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-AST250 | VOL, Currently Fuel Additive Tank; 250 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-UST02 | VOL, Currently Out Tank for VRU; 2000 Gallons | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-TT-LPLD | Terminal Truck Loading Losses | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-TLHGO | Truck Loading Losses of Heavy Gas Oil | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-TLSULF | Truck Loading of Sulfur | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-RLGASOI | Railcar Loading Loss of Gas Oil | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-RLHAGO | Railcar Loading Loss of Heavy Aromatics | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-TLVTB | Truck Loading Loss of Vacuum Tower Bottoms | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-RLVACU | Railcar Loading Loss of Vacuum | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-RLPCOKE | Railcar Loss of Petroleum Coke | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-RLSULF | Railcar Loading Loss of Sulfur | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-LAB01 | FCCU Lab | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-LAB03 | Crude Unit Lab | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-LAB05 | GLU Lab | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-LAB21 | Alky Lab | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-LAB27 | Gas Con Lab | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-LAB28 | ARU LAB | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-LAB34 | HTU4 Lab | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-LAB38 | Gasifier Lab | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-LABMAIN | Main Lab | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-FSGLU | GLU Fugitive Piping Losses | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-FSSRU | SRU Fugitive Piping Losses | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-DAF | DAF and Downstream WWT Fugitives | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-HGU2VENT | HGU2 Steam Superheat Coil Vent, Degasifier Vent, & Blowdown Drum Vent | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |
| IA-V-F-3404 | Deaerator F-3504 Atmospheric Vents | N/A | N/A | N/A | K.A.R. 28-19-650(a)(3) |

## Attachment D

**Compliance Assurance Monitoring (CAM) Plans**

## COMPLIANCE ASSURANCE MONITORING PLAN
## FOR SULFUR DIOXIDE EMISSIONS FROM FCCU REGENERATOR

I. <u>Background</u>

    A.   <u>Emissions Unit(s)</u>

        Description:   Fluid Catalytic Cracking Unit

        Identification: EU-E178

        Facility:       Frontier El Dorado Refining Company (FEDRC)
                        El Dorado, KS

    B.   <u>Applicable Regulation, Emission Limit, and Pre-CAM Monitoring Requirements</u>

        Regulation(s):   Class I Operating Permit (40 CFR Part 64); Air Construction Permit, C-8603 dated October 2, 2009 (revises C-8185 dated June 25, 2009, C-7906 dated July 10, 2008, and C-7376 dated September 13, 2007); NSR permit, C-9191, dated September 21, 2011 (40 CFR Part 60, Subpart J)

        CAM Emission limits: $SO_2$:  50 ppmvd, 0% oxygen on a 7-day rolling average basis; and
                                            25 ppmvd, 0% oxygen on a 365-day rolling average basis

        Pre-CAM monitoring requirements:  None

    C.   <u>Control Technology, Capture System, Bypass, PTE</u>

        Controls:         Wet Gas Scrubber (WGS E-178)

        Capture System:  N/A

        Bypass:         Yes* (See comments below)

        PTE before controls:  $SO_2$: 1,242.24 TPY

        PTE after controls:    $SO_2$: 73.31 TPY

*: There is a pathway that the flue gas from the regenerator can be diverted straight to the atmosphere in emergency situation or when maintenance is performed on the wet gas scrubber and/or waste heat boiler B-141.

The flue gas from the FCCU Regenerator enters the tee section between the Main and Bypass Seal Tanks and is diverted to the Main Seal Tank under normal operating conditions. The flue gas then flows into the Main Seal Tank and out of the inner sleeve and then into B-141, waste heat boiler, to produce steam. Diversion is accomplished by filling the Bypass Seal Tank with water to a specified elevation to prevent the flue gas from entering the Bypass Seal Tank. There is always a level of 8 to 10 feet of water inside the Bypass Seal Tank. At this level of seal water, only under catastrophic event, flue gas will blow water seal out of the Bypass Tank to the Bypass Stack. The existence of the Bypass Seal Tank is solely for process safety purpose.

The level of the Bypass Seal Tank is controlled by manually operating the continuous water fill valve, allowing only enough water to enter the Seal Tank to maintain a level in the gauge glass and have a minimal amount of water over-flowing out of the Water Seal Column. If the water level is too high or out of sight, the Bypass Seal Tank water may run over into the Main Seal Tank. This would allow flue gas to blow water into B-141 resulting in reduced steam production and possible damage to the Main Seal Tank and Boiler.

FEDRC inspects and records the Bypass Seal Tank level via the gauge glass on a daily basis to ensure that the level is within specifications.

II. <u>Monitoring Approach</u>

The key elements of the monitoring approach are presented in the attached table.

III. <u>Response to Excursion</u>

    A.  Any monitoring data above the maximum limit shall be considered and reported as a deviation in accordance with NSPS Subpart A.

MONITORING APPROACH: FCCU Regenerator

|  | Indicator No. 1 |
|---|---|
| I.  Indicator<br><br>      Measurement Approach | $SO_2$ Concentration.<br><br>$SO_2$ concentrations are measured continuously using the $SO_2$ CEMS.  In addition, measure and record the oxygen or carbon dioxide content of the flue gas with a CEMS. |
| II.  Indicator Range | $SO_2$ concentrations shall be less than 50 ppmvd, 0% oxygen on a 7-day rolling average basis, and 25 ppmvd, 0% oxygen on a 365-day rolling average basis. |
| III.  Performance Criteria<br>      A.  Data Representativeness | $SO_2$ concentrations are measured at the exhaust stack of the WGS E178. |
|      B.  QA/QC Practices and Criteria | The CEMS shall be operated in accordance with 40 CFR § 60.13, 40 CFR Part 60 Appendices A and F, and the Performance Specifications of 40 CFR Part 60, Appendix B. |
|      C.  Monitoring Frequency | $SO_2$ concentrations are measured continuously. |
|           Data Collection  Procedures | $SO_2$ concentrations will be recorded at least four times per hour in accordance with NSPS Subpart A, 40 CFR § 60.13. |
|           Averaging period | 7-day rolling average and rolling 365-day average, 0% oxygen |

40 CFR §60.105(a)(9)-(12) provides for the use of monitoring criteria for this CAM plan as follows:

1. Use a CEMS for continuously monitoring and recording concentrations of $SO_2$ in the gases discharged into the atmosphere from the fluid catalytic cracking unit catalyst regenerator controlled by the WGS E178.

   (i) The span value of the monitor shall be set at 50 percent of the maximum hourly potential $SO_2$ emission concentration of the control device.

   (ii) The performance evaluations for this $SO_2$ monitor under §60.13 (c) shall use Performance Specification 2. Methods 6 or 6C and 3 or 3A shall be used for conducting the relative accuracy evaluations.

2. Use an instrument for continuously monitoring and recording concentrations of oxygen ($O_2$) in the gases at the outlet of the WGS E178. The span of this continuous monitoring system shall be set at 10 percent.

3. The continuous monitoring systems are operated and data recorded during all periods of operation of the affected facility including periods of startup, shutdown, or malfunction, except for continuous monitoring system breakdowns, repairs, calibration checks, and zero and span adjustments.

4. Use the following procedures to evaluate the continuous monitoring systems:

   (i) Method 3 or 3A and Method 6 or 6C for the relative accuracy evaluations under the §60.13(e) performance evaluation.

   (ii) Appendix F, Procedure 1, including quarterly accuracy determinations and daily calibration drift tests.

# JUSTIFICATION

I.   Background

The FCCU regenerator vent gases are subject to the emission limitations required in the NSR permit, C-9191, dated September 21, 2011 (40 CFR Part 60, Subpart J) on and after December 31, 2009.  The Air Construction Permit, C-7376 dated September 13, 2007 approves the use of a wet gas scrubber to control $SO_2$ emissions to the limits of 50 ppmvd on a 7-day rolling average basis; and 25 ppmvd on a 365-day rolling average basis, both at 0% oxygen.  An $SO_2$ CEMS meeting the requirements of 40 CFR §60.105(a)(9)-(12) will be used to demonstrate compliance with the $SO_2$ limits.

II.   Rationale for Selection of Performance Indicators

40 CFR §64.3(d)(1)-(2) states that:

(d) *Special criteria for the use of continuous emission, opacity or predictive monitoring systems.*

(1) If a continuous emission monitoring system (CEMS), continuous opacity monitoring system (COMS) or predictive emission monitoring system (PEMS) is required pursuant to other authority under the Act or state or local law, the owner or operator shall use such system to satisfy the requirements of this part.

(2) The use of a CEMS, COMS, or PEMS that satisfies any of the following monitoring requirements shall be deemed to satisfy the general design criteria in paragraphs (a) and (b) of this section…"

Therefore, the use of an $SO_2$ CEMS as required by 40 CFR Part 60 Subpart J meets the requirements of 40 CFR §64.3(d)(1) - (2).

III.   Rationale for Selection of Indicator Ranges

The maximum sulfur dioxide concentration (specified in units of the underlying applicable requirement) is the corresponding sulfur dioxide limit associated with the emission limitation.

**COMPLIANCE ASSURANCE MONITORING (CAM) PLAN
FOR CARBON MONOXIDE EMISSIONS FROM COMPRESSORS J-2001E, J-2002E
AND NITROGEN OXIDES FROM COMPRESSORS J-2502E AND J-2503E**

I.  Background

    A.  Emissions Unit(s)
        Description:  Four Stroke Rich Burn Gas-Fired Compressor Engines
        Identification: EU-J2001E, 660 bhp; EU-J2002E, 660 bhp; EU-J2502E, 330 bhp; EU-J2503E, 330 bhp
        Facility:      Frontier El Dorado Refining Company
                      El Dorado, KS

    B.  Applicable Regulation, Emission Limit, and Pre-CAM Monitoring Requirements
        Regulation(s): EU-J2001E: Class I Operating Permit (40 CFR Part 64); Air Construction Permit, C-7918, dated August 4, 2008; Consent Decree Date of Entry March 26, 2009, paragraph 174

               EU-J2002E: Class I Operating Permit (40 CFR Part 64); Air Construction Permit, C-8508, dated June 25, 2009

               EU-J2502E: Class I Operating Permit (40 CFR Part 64); Air Construction Permit, C-8508, dated June 25, 2009

               EU-J2503E: Class I Operating Permit (40 CFR Part 64); Air Construction Permit, C-8508, dated June 25, 2009

        CAM Emission limits: EU-J2001E: CO:  3.34 lbs/MMBtu
                          EU-J2002E: CO: 15.95 tons per rolling 12-month period
                          EU-J2502E: $NO_x$: 11.02 tons per rolling 12-month period
                          EU-J2503E: $NO_x$: 11.02 tons per rolling 12-month period

        Pre-CAM monitoring requirements: EU-J2001E: Reciprocating Internal Combustion Engine (RICE) exhaust temperature/ catalyst inlet temperature, pressure drop across catalyst

               EU-J2002E: Reciprocating Internal Combustion Engine (RICE) exhaust temperature/ catalyst inlet temperature, pressure drop across catalyst

               EU-J2502E: None

               EU-J2503E: None

    C.  Control Technology, Capture System, Bypass, PTE
        Controls:         Non-selective catalytic reaction
        Capture System:  N/A
        Bypass:         none
        PTE before controls:  EU-J2001E: CO:  122.72 TPY
                             EU-J2002E: CO:  117.35 TPY
                             EU-J2502E: $NO_x$:  102.42 TPY
                             EU-J2503E: $NO_x$:  102.42 TPY

PTE after controls:   EU-J2001E: CO:  13.02 TPY (Based on 2007 stack test results and allowed maximum heat input)
EU-J2002E: CO:  15.95 TPY (Based on 2007 stack test results and allowed maximum heat input)
EU-J2502E: $NO_x$:  11.02 TPY (Based on 2007 stack test results and allowed maximum heat input)
EU-J2503E: $NO_x$:  11.02 TPY (Based on 2007 stack test results and allowed maximum heat input)

II.  <u>Monitoring Approach</u>

The key elements of the monitoring approach are presented in the attached table.

III.  <u>Response to Excursion</u>

A.  Excursions of the inlet temperature range or pressure differential across the catalyst will trigger an inspection, corrective action, and reporting.  Maintenance personnel will inspect the compressors within 24 hours of receiving notification and make needed repairs as soon as practicable.  Operation will return to normal upon completed corrective action.

B.  Quality Improvement Plan (QIP) Threshold:  Please note that proposing a QIP threshold in the CAM submittal is not required.

MONITORING APPROACH: Four Stroke Rich Burn Gas-Fired Compressor Engines J-2001E, J-2002E, J-2502E, and J-2503E

| | | Indicator No. 1 | Indicator No. 2 | Indicator No. 3 |
|---|---|---|---|---|
| I. | Indicator | Temperature of exhaust gas into the catalyst. | Pressure differential across the catalyst. | Inspection/Preventative Maintenance (IPM) in accordance with plan. |
| | Measurement Approach | Exhaust gas temperature is monitored continuously using in-line thermocouples. | The pressure differential between the inlet and outlet of the catalyst is measured with a differential pressure gauge. | Daily and monthly inspection according to IPM checklist.  Maintenance performed as needed. |
| II. | Indicator Range | Temperature at the inlet of the catalyst shall be maintained between 750°F and 1250°F. | An excursion is defined as a pressure differential change of more than 2 inches of water at 100 percent load plus or minus 10 percent from the pressure differential measured during the most recent $NO_x$ and CO emission measurement that showed compliance with limits. | N/A |
| III. | Performance Criteria A. Data Representativeness[a] | Temperature is measured at the inlet of the catalyst by a thermocouple. The minimum accuracy is ±1 percent. | Pressure differential is measured at the inlet and outlet of the catalyst.  The gauge has a minimum accuracy of 0.25 inches of water. | IPM is performed on the engine and catalyst system, (including the air to fuel ratio controller, oxygen sensors, and over-temperature protection device). |
| | B. QA/QC Practices and Criteria | Thermocouples shall be calibrated per manufacturers' specifications.  A PM system is set up such that when there are abnormal temperature readings or abnormal variations in temperature trend, an automatic email will be sent out to require the thermocouples to be inspected.. | The pressure gauge is calibrated per manufacturer's specifications. A PM system is set up such that when there are abnormal pressure readings or abnormal variations in pressure trend, an automatic email will be sent out to require the pressure gauges to be inspected. | Qualified personnel perform IPM. |
| | C. Monitoring Frequency | Temperature is monitored continuously. No monitoring is required when engine is not operated. | Pressure differential is monitored at least once per calendar month.  No monitoring is required for months when engine is not operated. | Daily and monthly inspection. |
| | Data Collection Procedures | Temperature data will be recorded continuously.  No observation required for days when engine is not operated. | Pressure differential data will be recorded at least once per month.  A note will be made on months when engine is not operated. | Records are maintained to document daily and monthly IPM, and any maintenance performed. |
| | Averaging period | 4-hour rolling average (for J-2001E and J-2002E) and rolling 30-day average (for J-2502E and J-2503E). | Monthly. | N/A |

## JUSTIFICATION

I. Background

The monitoring approach outlined here applies to each of the non-selective reduction catalyst systems used on four natural gas-fired compressor engines (J-2001E, J-2002E, J-2502E, and J-2503E). The catalyst system is a passive unit and does not have mechanical components. The reduction reaction does not take place properly if the temperature of the engine exhaust gas into the catalyst system is too low or too high. A significant change in pressure drop across the catalyst can indicate damage or fouling to the catalyst.

II. Rationale for Selection of Performance Indicators

Temperature into the catalyst unit is measured because temperature excursions can indicate problems with engine operation that can prevent the chemical reaction from taking place in the catalyst bed. Too low of an exhaust gas temperature reduces the activity of the intended chemical/catalyst reaction. Too high of an exhaust gas temperature can indicate engine problems which can damage the catalyst unit. Monitoring of inlet gas temperature to the catalyst will help assure proper operation of the catalyst.

Pressure differential across the catalyst can indicate if the catalyst unit is damaged, resulting in channeling or other problems, or if there is fouling/plugging in the catalyst. Both conditions would result in reduced catalyst performance.

Implementation of the IPM related to the operation of the engines and catalyst system provides assurance that they are in good repair and operating properly. Items on the daily IPM checklist include oxygen concentration at the engine exhaust, inspecting the fuel/air ratio controller, visual inspection of probes to detect clogging, and inspection of thermocouples. Operation at high oxygen concentrations can inhibit proper chemical reaction and cause fouling of the catalyst. A schedule for replacing oxygen sensors is included in the IPM plan.

Compliance with $NO_x$ and CO emission limits shall be demonstrated via the link between the temperature indicator range, pressure differential, implementation of the IPM plan, and proper operation of the engines and catalyst.

III. Rationale for Selection of Indicator Ranges

An exhaust gas temperature range of 750°F to 1250°F has been selected based upon the catalyst manufacturer's suggested operating parameters for optimal chemical reaction and this company's field experience. This is also the temperature range that is a required operating limitation for rich burn, catalytically controlled engines subject to the reciprocating internal combustion engine (RICE) NESHAP. A pressure differential change of more than 2 inches of water is based on information from the catalyst vendor which indicated that such a change should trigger catalyst inspection for damage or fouling. This indicator range is also consistent with operating limitations in the RICE NESHAP. The IPM checklist was developed based on manufacturer's recommendations.

# **Attachment E**

## **Specific Regulatory Requirements**

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| | | **EU-E178 (FCCU Wet Gas Scrubber Stack)** | |
| | | **Kansas Air Regulations** | |
| KAR - Control of CO Emissions | KAR 28-19-24 | No person shall emit carbon monoxide waste gas stream from any catalyst regeneration of a petroleum cracking system, petroleum fluid coker, or other petroleum process into the atmosphere, unless the waste gas stream is burned at 1300° F for 0.3 seconds or greater in a direct-flame afterburner | None - Full burn mode is considered equivalent to the requirement. |
| KAR - CEMS; Construction Permit Dated September 13, 2007 (Revised July 10, 2008; June 25, 2009; October 2, 2009; and April 8, 2011) | KAR 28-19-19(c)(3) | A CEMS for opacity must be installed, tested, and continuously operated on a fluid-bed catalytic cracking units catalyst regenerators | Comply with the monitoring and record keeping requirements stated in the Alternate Monitoring Plan (AMP) for COMS, which was approved by EPA on July 29, 2010. |
| | | **AMP - Opacity** | |
| Alternate Monitoring Plan (AMP); Construction Permit Dated September 13, 2007 (Revised July 10, 2008; June 25, 2009; October 2, 2009; and April 8, 2011) | 40 CFR §63.8 and 40 CFR §60.13 | Comply with the requirements stated in the most updated version of the Alternate Monitoring Plan (AMP) approved by EPA | |
| | | **Other Permit Requirements** | |
| Consent Decree Date of Entry March 26, 2009 Consent Decree Permit Dated September 21, 2011 | Air Emission Limitation No. G1 | FCCU SO₂, CO, & PM subject to NSPS A, J and Ja | Comply with FCCU SO₂ & PM emission standards, monitoring, record keeping, and reporting requirements stated in Subpart J and other general requirements stated in Subpart A. Comply with CO emission standard, monitoring, recordkeeping and reporting of Subpart Ja. Comply with other applicable general requirements of Subpart A. |
| | Air Emission Limitation No. C3 | | FEDRC shall install and operate a Continuous Opacity Monitoring System ("COMS") to monitor opacity at the FCCU. Alternately, FEDRC shall operate a Wet Gas Scrubber pursuant to an EPA-approved Alternative Monitoring Plan for opacity. FEDRC shall install, certify, calibrate, maintain, and operate all COMS required by this permit in accordance with 40 CFR 60.11, 60.13, and Part 60 Appendix A, and the applicable specification test of 40 CFR Part 60 Appendix B. |
| | | **PM** | |
| Consent Decree Date of Entry March 26, 2009 Consent Decree Permit Dated September 21, 2011 | Air Emission Limitation No. C1 & C2 | No discharge of particulate matter to the atmosphere in excess of 0.50 lb of PM per 1,000 lbs of coke burned on a 3-hr average basis (excluding startup, shutdown, and malfunction) | Conduct annual performance tests: |
| | | | a.  Submit test protocol to KDHE 60 days prior to test |
| | | | b.  Give notice of test at least 45 days prior to test date to EPA and KDHE |
| | | | c.  Within 60 days of initial performance test, submit stack test report to EPA and KDHE |
| | | | d.  Include results of annual performance tests in semi-annual reports |
| | | | Upon demonstrating through at least three (3) annual tests that the PM limits are not being exceeded, a request for EPA approval to conduct these stack tests less frequently than annually will be submitted. |
| | | | Comply with FCCU Startup, Shutdown, and Malfunction (SSM) Plan. |
| | | | FEDRC shall not use PM emissions during periods of Startup, Shutdown, or Malfunction of an FCCU or Malfunction of a PM control device to determine compliance with the emission limits provided that during such periods FEDRC implements good air pollution control practices to minimize PM emissions |
| | | | Comply with AMP requirements.  Excess emissions are defined as each instance where the operating limits stated in the AMP are deviated. |

Attachment E
Specific Regulatory Requirements

FCCU

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| | | **SO₂** | |
| Consent Decree Date of Entry March 26, 2009 Consent Decree Permit Dated September 21, 2011 | Air Emission Limitation No. B1 & B2 | Not to exceed the following SO₂ concentration limits: 50 ppmvd (at 0% Oxygen) on a 7-day rolling average basis (except during SSM) and 25 ppmvd (at 0% Oxygen) on a 365-day rolling average basis | Demonstrate compliance with CEMS |
| | | | Install, certify, calibrate, maintain, and operate all CEMS in accordance with the provisions of 40 C.F.R. § 60.13 that are applicable to CEMS (excluding those provisions applicable only to Continuous Opacity Monitoring Systems), 40 C.F.R. Part 60 Appendices A and F, and the applicable performance specification tests (including RATA to be conducted annually) of 40 C.F.R. Part 60 Appendix B. |
| | | | SO₂ emissions during periods of Startup, Shutdown, or Malfunction of an FCCU or during periods of Malfunction of SO₂ emission control device shall not be used in determining compliance with the 7-day rolling average SO₂ emission limits provided that during such periods FEDRC implements good air pollution control practices to minimize SO₂ emissions. |
| | | **Other Permit Requirements** | |
| | | **NOx** | |
| Consent Decree Date of Entry March 26, 2009 Consent Decree Permit Dated September 21, 2011 | Air Emission Limitation No. A1, A2, & A3 | FEDRC shall complete any necessary installation and begin operation of a NOx control system at the FEDRC FCCU by no later than October 31, 2013. By no later than December 31, 2013, the FEDRC FCCU shall comply with a NOx concentration emission limit of 20 ppmvd on a 365 day rolling average basis, and 40 ppmvd on a 7 day rolling average basis, both at 0% oxygen. | Demonstrate compliance with CEMS |
| | | | FEDRC shall install, certify, calibrate, maintain, and operate all CEMS required by Paragraph A. 3, of the Consent Decree Permit, in accordance with the provisions of 40 CFR 60.13 that are applicable to CEMS (excluding those provisions applicable only to COMS), 40 CFR Part 60 Appendices A and F, and the applicable performance specification tests of 40 CFR Part 60 Appendix B. |
| | | | Unless 40 CFR Part 60 Appendix F requirements are specifically mandated by Subpart J or KDHE, in lieu of the requirements of 40 CFR Part 60, Appendix F Sections 5.1.1, 5.1.3, and 5.1.4, FEDRC may opt to conduct either a Relative Accuracy Audit (RAA) or Relative Accuracy Test Audit (RATA) on each CEMS at least once every three (3) years. If FEDRC elects such an option, they must conduct a Cylindar Gas Audit (CGA) each calendar quarter during which an RAA or RATA is not performed. |
| | | | NOx emissions during periods of Startup, Shutdown, or Malfunction of an FCCU controlled by catalyst additives, or NOx emissions during periods of Malfunction of an FCCU, or during periods of Malfunction of a NOx Control Technology used to meet NOx emission limits, shall not be used in determining compliance with the seven (7)-day rolling average NOx emission limits provided that during such periods FEDRC implements good air pollution control practices to minimize NOx emissions. |
| | | **CO** | |
| Consent Decree Date of Entry March 26, 2009 Consent Decree Permit Dated September 21, 2011 | Air Emission Limitation No. D1 & D2 | Not to exceed the following CO concentration limits: 500 ppmvd (at 0% Oxygen) on a 1-hr block average basis (excluding startup, shutdown, and malfunction) and 100 ppmvd (at 0% Oxygen) on a 365-day rolling average basis | Demonstrate compliance with CEMS |
| | | | Install, certify, calibrate, maintain, and operate all CEMS in accordance with the provisions of 40 C.F.R. § 60.13 that are applicable to CEMS (excluding those provisions applicable only to Continuous Opacity Monitoring Systems), 40 C.F.R. Part 60 Appendices A and F, and the applicable performance specification tests (including RATA to be conducted annually) of 40 C.F.R. Part 60 Appendix B. |
| | | | CO emissions during periods of Startup, Shutdown, or Malfunction of an FCCU or Malfunction of a CO control device shall not be used in determining compliance with the emission limit of 500 ppmvd CO corrected to 0% O2 on a 1-hour average basis, provided that during such periods FEDRC implements good air pollution control practices to minimize CO emissions. |
| Consent Decree Date of Entry March 26, 2009 Consent Decree Permit Dated September 21, 2011 | Air Emission Limitation No. G2 | FEDRC shall not burn Fuel Oil in any Combustion Unit except that: (1) FEDRC may burn Fuel Oil during periods of Natural Gas Curtailment, test runs, and operator training; and (2) FEDRC may burn Torch Oil in FCCU regenerators to assist in starting, restarting, hot standby, or to maintain regenerator heat balance. | N/A |

**Attachment E**
**Specific Regulatory Requirements**                                                                                    FCCU

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| **NSPS Subparts A and Ja (Construction Permit Issued September 13, 2007 (Revised July 10, 2008; June 25, 2009; October 2, 2009; and April 8, 2011))** | | | |
| **CO** | | | |
| NSPS Subpart Ja | 40 CFR §60.102a(b)(4) | No discharge to the atmosphere in excess of 500 ppmv, dry basis corrected to 0 percent excess air, on an hourly average basis | The hourly average CO emission standard stated in the "Other Permit Requirements" section is identical to that stated in NSPS Subpart Ja. Comply with NSPS Subpart Ja via compliance with permit standard. |
| | 40 CFR §60.105a(i)(6) | | Excess emissions are defined as: All 1-hour periods during which the average CO concentration as measured by the CO continuous monitoring system exceeds 500 ppmv |
| | 40 CFR 60.104a(a) and (c) | | Conduct initial performance test using Method 10, 10A, or 10B for moisture content and for the concentration of CO |
| | 40 CFR 60.108a | | Maintain records in accordance with 40 CFR 60.108a. |
| | 40 CFR §60.7(c) and (d) | | Submit excess emissions and monitoring systems performance report and-or summary report form semiannually in accordance with 40 CFR §60.7(c) and (d). |
| **NSPS Subparts A and J (Construction Permit Issued September 13, 2007 (Revised July 10, 2008, June 25, 2009, October 2, 2009, and April 8, 2011))** | | | |
| **PM** | | | |
| NSPS Subpart J | 40 CFR §60.102(a)(1) | No discharge of particulate matter to the atmosphere in excess of 1.0 lbs/1000 lbs of coke burn-off should occur from any FCC catalyst regenerator | The PM emission standard stated in the "Other Permit Requirements" section is more stringent than that stated in NSPS Subpart J. Comply with NSPS Subpart J via compliance with permit limit. |
| | 40 CFR §60.105(c) | | Record daily, the average coke burn-off rate (thousands of kgs per hr) and hours of operation for the FCC catalyst regenerator. |
| **Opacity** | | | |
| NSPS Subpart J | 40 CFR §60.102(a)(2) | No gas exhibiting greater than 30% opacity, except for one 6-minute average opacity reading should occur in any one hour period from any FCC catalyst regenerator | Comply with AMP requirements. Excess emissions are defined as each instance where the operating limits stated in the AMP are deviated |
| **SO₂** | | | |
| NSPS Subpart J | 40 CFR §60.104(b)(1) | Maintain SO₂ emissions to the atmosphere less than or equal to 50 ppm by volume (ppmv) | The SO₂ emission standard stated in NSPS Subpart J is identical to that stated in the "Other Permit Requirements" section. Comply with NSPS Subpart J via compliance with permit standard. |
| | 40 CFR §60.7(c) and (d) | | Submit excess emissions and monitoring systems performance report and-or summary report form semiannually in accordance with 40 CFR §60.7(c) and (d). |
| **MACT Subpart A and UUU (Construction Permit Issued September 13, 2007 (Revised July 10, 2008; June 25, 2009; October 2, 2009; and April 8, 2011))** | | | |
| **Metal HAP** | | | |
| MACT Subpart UUU | 40 CFR §63.1564(a)(1) | No gas exhibiting greater than 30% opacity, except for one 6-minute average opacity reading shall occur in any one hour period from any FCC catalyst regenerator. | Must comply with NSPS Subpart J standard. |
| | 40 CFR §63.1564(a)(1) | No discharge of particulate matter to the atmosphere in excess of 1.0 lbs/1000 lbs of coke burn-off shall occur from any FCC catalyst regenerator. | Must comply with NSPS Subpart J standard. |
| | 40 CFR §63.1564(a)(3) | | Prepare an operation, maintenance, and monitoring plan and operate at all times according to the procedures in the plan. |

Attachment E
**Specific Regulatory Requirements**

FCCU

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| | | **Organic HAP** | |
| MACT Subpart UUU | 40 CFR §63.1565(a)(1) | No discharge to the atmosphere in excess of 500 ppm carbon monoxide (dry basis) shall occur from any FCC catalyst regenerator | Comply via compliance with permit and NSPS J standard. |
| | | **Bypass Line** | |
| MACT Subpart UUU | 40 CFR §63.1569 and Tables 36 and 39 | Complying with the bypass line provisions stated in 40 CFR §63.1569 and Tables 36 and 39, including: 1. installing and operating a flow indicator device for presence of flow in bypass line (on an at least hourly basis), or; 2. Installing car seal lock or blind on the bypass line valve and inspect them at least once per month, or; 3. Venting the bypass line to a control device. | |
| | | **Recordkeeping** | |
| MACT Subpart UUU | 40 CFR 63.1576 | The owner or operator shall keep records as specified in 40 CFR 63.1576(a) through (g). | |
| | 40 CFR 63.1576(h) | Records must be maintained for 5 years following the date of each occurrence, measurement, maintenance, corrective action, report, or record. | |
| | 40 CFR 63.1576(i) | Records must be maintained on-site for a period of at least 2 years after the date of each occurrence, measurement, maintenance, corrective action, report, or record, according to 63.10(b)(1). | |
| | | **Operation, Maintenance and Monitoring Plan** | |
| MACT Subpart UUU | 40 CFR §63.1565(a)(3) | Prepare an operation, maintenance, and monitoring plan and operate at all times according to the procedures in the plan | |
| | | **Semiannual compliance reports** | |
| MACT Subpart UUU | 40 CFR §63.1575(b) | Submit semiannual compliance reports by July 30th and January 30th of each calendar year | |
| | | **Startup, Shutdown, and Malfunction** | |
| MACT Subpart UUU | 40 CFR §63.1570(d) | Must develop a written startup, shutdown, and malfunction plan (SSMP). | |
| | 40 CFR §63.1576(a)(2) | Keep records in 40 CFR §63.6(e)(3)(iii) through (v) related to startup, shutdown, and malfunction. | |
| | Table 44 of Subpart UUU and 40 CFR §63.6(e) and 40 CFR §63.10(d)(5)(i) and (ii) | Deviations from the emission or operating limitations that occur during a period of startup, shutdown, or malfunction are not violations if able to demonstrate to the Administrator's satisfaction that sources were operating in accordance with 40 CFR §63.6(e)(1) by operating in consistent with safety and good air pollution control practices for minimizing emissions during periods of startup, shutdown, and malfunction, and correcting malfunctions as soon as practicable.  SSM report required in 40 CFR §63.10(d)(5)(i) is not required if actions are consistent with the SSM plan. If the actions are not consistent with the SSM plan the owner or operator shall submit a report in accordance with 40 CFR 63.10(d)(5)(ii). | |
| | | **CAM** | |
| CAM | 40 CFR Part 64 | Comply with the CAM plan for SO$_2$ emissions | Comply with the CAM plan by operating the SO$_2$ CEMS in accordance with the provisions of 40 C.F.R. § 60.13 that are applicable to CEMS (excluding those provisions applicable only to Continuous Opacity Monitoring Systems), 40 C.F.R. Part 60 Appendices A and F, and the applicable performance specification tests (including RATA) of 40 C.F.R. Part 60 Appendix B. |

Attachment E
Specific Regulatory Requirements

SRU

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| | | **EU-B626 (SRU2, SRU3, and SRU Incinerator)** | |
| | | **NSPS Subparts A and Ja (Construction Permit Dated September 15, 2006 (Revised December 8, 2006; May 1, 2008; October 12, 2009; and March 15, 2011))** | |
| | | **SO$_2$** | |
| NSPS Subpart Ja | 40 CFR §60.102a(f)(1)(iii) | The owner or operator shall calculate the applicable emission limit using Equation 1 below: | Demonstrate compliance via CEMS that continuously monitors and records the concentration (dry basis, zero percent excess air) of SO$_2$ emissions into the atmosphere. The CEMS includes an oxygen monitor for correcting the data for excess air. The span values are two times the applicable emission limits for SO$_2$ and between 10 and 25 percent O$_2$. |
| | 40 CFR §60.106a(a) | $E_{ls} = k_1 \times \left[-0.038 \times (\%O_2)^2 + 11.53 \times \%O_2 + 25.6\right]$   (Eq. 1) | |
| | 40 C.F.R. §60.13 | Where:<br>$E_{ls}$= Emission rate of SO$_2$ for large sulfur recovery plant, ppmv;<br>$k_1$= Constant factor for emission limit conversion: $k_1$= 1 for converting to SO$_2$ limit and $k_1$= 1.2 for converting to the reduced sulfur compounds limit; and | Certify, calibrate, maintain, and operate all CEMS in accordance with the provisions of 40 C.F.R. § 60.13, 40 C.F.R. Part 60 Appendices A and F, and the applicable performance specification tests of 40 C.F.R. Part 60 Appendix B. |
| | 40 CFR §60.108a(d), 40 CFR §60.7(c) and (d) | $\%O_2$= O$_2$ concentration to the SRP, percent by volume (dry basis) | Submit excess emissions and monitoring systems performance report and-or summary report form semiannually in accordance with 40 CFR §60.7(c) and (d). |
| NSPS Subpart Ja | 40 CFR §60.104a(a) and 40 CFR §60.8 | N/A | The owner or operator shall conduct a performance test to demonstrate initial compliance with each applicable emissions limit in accordance with 0 CFR §60.104a(a), 40 CFR §60.104a(h)(1) through (5), and 40 CFR §60.8. |
| | 40 CFR §60.102a(f)(3) | Operate the sulfur pit in accordance with 40 CFR §60.102a(f)(3), including restrictions on the annual hours of maintenance of the sulfur pit. | Records of hours of maintenance of sulfur pit. |
| | 40 CFR §60.103a(b) and 40 CFR §60.108a(c)(6) | Follow the work practice standards stated in 40 CFR §60.103a(b) including conducting a root cause analysis of any emission limit exceedance or process start-up, shutdown, upset, or malfunction that causes a discharge to the atmosphere in excess of 500 lb per day (lb/day) of SO$_2$. | Shall record and maintain records of discharges greater than 500 lb/day SO$_2$ in accordance with 40 CFR §60.108a(c)(6). (vi) Results of any root-cause analysis conducted. |
| | | **Other Permit Requirements** | |
| Consent Decree Date of Entry March 26, 2009 Consent Decree Permit Dated September 21, 2011 | Air Emission Limitation No. G1 | Effective on December 31, 2013, applicable Subparts A and J standards shall apply during all periods of operation, including periods of TGTU maintenance turnarounds, except for the two TGTU maintenance turnarounds scheduled prior to December 31, 2013 which shall meet the requirements of Paragraph 59 of the Consent Decree. | N/A |
| Consent Decree Date of Entry March 26, 2009 Consent Decree Permit Dated September 21, 2011 | Air Emission Limitation No. G2 | FEDRC shall continue to route or re-route all sulfur pit emissions so that sulfur pit emissions are eliminated, controlled, or included and monitored as part of the SRPs' emissions subject to the NSPS Subpart Ja limit for SO$_2$. | N/A |
| Consent Decree Date of Entry March 26, 2009 Consent Decree Permit Dated September 21, 2011 | Air Emission Limitation No. G3 | FEDRC shall maintain and implement a Preventive Maintenance and Operation (PMO) Plan. | N/A |
| KDHE Permit Dated September 15, 2006 (Revised December 8, 2006; May 1, 2008; October 12, 2009; and March 15, 2011) | BACT Limit | SO$_2$ emissions to the atmosphere from the SRU Incinerator's stack shall be limited to 28.5 lbs/hour of SO$_2$ [3-hour rolling average]. | CEMS shall be utilized at the SRU incinerator's stack according to the requirements at 40 CFR 60.106a(a)(1). |
| KDHE Permit Dated April 22, 1991 | Permit Condition No. 2 | The effluent gas stream from the recovery plant is to be incinerated. | N/A |

Attachment E
Specific Regulatory Requirements

SRU

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| | | MACT Subpart A and UUU | |
| MACT Subpart UUU EPA Letter Dated 05/11/2011 | 40 CFR §63.1568(a)(1) | Comply with NSPS Subpart J limits. | Compliance via NSPS J. |
| | | Operation, Maintenance and Monitoring Plan | |
| MACT Subpart UUU | 40 CFR §63.1568(a)(3) | Prepare an operation, maintenance, and monitoring plan and operate at all times according to the procedures in the plan | |
| | | Semiannual compliance reports | |
| MACT Subpart UUU | 40 CFR §63.1575(b) | Submit semiannual compliance reports by July 30th and January 30th of each calendar year | |
| | | Startup, Shutdown, and Malfunction | |
| MACT Subpart UUU | 40 CFR §63.1570(d) | Must develop a written startup, shutdown, and malfunction plan (SSMP). | |
| | 40 CFR §63.1576(a)(2) | Keep records in 40 CFR §63.6(e)(3)(iii) through (v) related to startup, shutdown, and malfunction. | |
| MACT Subpart UUU | Table 44 of Subpart UUU and 40 CFR §63.6(e) and 40 CFR §63.10(d)(5)(i) and (ii) | Deviations from the emission or operating limitations that occur during a period of startup, shutdown, or malfunction are not violations if able to demonstrate to the Administrator's satisfaction that sources were operating in accordance with 40 CFR §63.6(e)(1) by operating in consistent with safety and good air pollution control practices for minimizing emissions during periods of startup, shutdown, and malfunction, and correcting malfunctions as soon as practicable.  SSM report required in 40 CFR §63.10(d)(5)(i) is not required if actions are consistent with the SSM plan. If the actions are not consistent with the SSM plan the owner or operator shall submit a report in accordance with 40 CFR 63.10(d)(5)(ii). | |

Attachment E
Specific Regulatory Requirements

Heaters and Boilers

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| **Common Requirements for All Heaters and Boilers** | | | |
| **Kansas Air Regulations** | | | |
| KAR - PM Emission Standard | KAR 28-19-31(a) | PM emission limitations determined from the following equation: lb/MMBtu = $1.026/I^{0.233}$ where I = total heat input in MMBtu/hr | Records of the design rate capacity, emission factors used in calculations and potential/ allowable emission rates for all heaters and boilers are kept on file for compliance demonstration. |
| **Other Permit Requirements** | | | |
| Consent Decree Date of Entry March 26, 2009 Consent Decree Permit Dated September 21, 2011 | Permit Limitation No. G1 | All heaters and boilers, regardless of sizes, are subject to NSPS Subpart J | N/A |
| Consent Decree Date of Entry March 26, 2009 Consent Decree Permit Dated September 21, 2011 | Permit Limitation No. G2 | Fuel burning restriction: Fuel oil is not allowed to be burned in any combustion unit except during periods of natural gas curtailment, test runs, and operator training. Torch Oil is allowed to be burned in FCCU regenerators to assist in starting, restarting, hot standby, or to maintain regenerator heat balance. | Fuel usage records |
| Consent Decree Date of Entry March 26, 2009 Consent Decree Permit Dated September 21, 2011 | Permit Limitation No. F1 | On or before December 31, 2009, FEDRC shall permanently shutdown process heaters B-301, B-304, B-2401. | N/A |
| **MACT DDDDD** | | | |
| MACT Subpart DDDDD | 40 CFR §63.7500 [ May 16, 2011 Effective Date of MACT DDDDD Stayed Until Further Notice] | Comply with the work practice standards stated in 40 CFR §63.7500 by February 23, 2014 by conducting annual tune-ups for boilers and process heaters with firing capacity greater than 10 MMBtu/hr each and biennial tune-ups for limited-use boilers and heaters and those less than 10 MMBtu/hr. | Comply with the notification, record keeping, and reporting requirements stated in 40 CFR §63.7545, §63.7550, and §63.7555 |
| | | Conduct a one-time energy assessment in accordance with Table 3 of Subpart DDDDD | |
| **Heaters: EU-B101, B105, B107, B109, B140, E178, B306, B307, B501, B630, B1001, B1003, B1302, B1303, B1304, B1401, B2001, B2002, B2003, B2004, B2006A, B2006B, B2031, B2104, B2105, B2106, B2304, B2305, B2306-1/2/3,** | | | |
| **NSPS Subparts A and J (Construction Permits issued Application July 24, 1981; February 14, 1991; April 22, 1991; August 30, 2010; March 15, 2011; and April 8, 2011; Construction Approvals issued March 10, 2004 and February 11, 2005)** | | | |
| **SO₂** | | | |
| NSPS Subpart J | 40 CFR §60.104(a)(1) | H₂S concentration in fuel gas limit: 230 mg/dscm (0.10 gr/dscf) (3-hr average).  0.10 gr/dscf is equivalent to 161.44 ppmv. | Demonstrate compliance using H₂S CEMS, which is located at the common fuel gas receiver F-0506. |
| | 40 CFR §60.105(a)(4) and 40 CFR §60.105(e)(3)(ii) | | |
| | 40 C.F.R. §60.13 | | Certify, calibrate, maintain, and operate all CEMS in accordance with the provisions of 40 C.F.R. § 60.13, 40 C.F.R. Part 60 Appendices A and F, and the applicable performance specification tests of 40 C.F.R. Part 60 Appendix B. |
| | 40 CFR §60.7(c) and (d) | | Submit H₂S excess emissions and monitoring systems performance report and-or summary report form semiannually in accordance with 40 CFR §60.7(c) and (d). |
| **Heaters  B-2001, B-2002, B-2003, B-2004, B-2006A/B, B-2031, B-2304, B-2305, B-2306 1/2/3, B-2502, B-2503,** | | | |
| **AMP - H₂S** | | | |
| Alternate Monitoring Plan (AMP) | 40 CFR §63.8 and 40 CFR §60.13 | Complying with the requirements stated in the Alternate Monitoring Plan (AMP) approved by EPA on 01/07/11 and any revisions afterward | |

Attachment E
Specific Regulatory Requirements

Heaters and Boilers

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| **Specific Requirements Associated with Individual Heaters** | | | |
| **Boiler EU-B105** | | | |
| **Kansas Air Regulations** | | | |
| KAR - SO₂ Emission Standard | KAR 28-19-31(c) | SO₂ emission limitation: 3.0 pounds of sulfur dioxide per million BTU of heat input. | Monthly record keeping of SO₂ emission rate in lbs of SO₂ per MMBtu of heat input. |
| KAR - NOₓ Emission Standard | KAR 28-19-31(d) | NOₓ emission limitation: 0.3 pounds of nitrogen oxide per million BTU of heat input. | Records of initial performance test and manufacturer's specification are kept on file for compliance demonstration. |
| **Boiler EU-B107** | | | |
| **EPA Letter** | | | |
| Letter from EPA dated 07/01/76 | Technical Specification | Maximum firing duty is 233 MMBtu/hr (hourly average) | Monthly record keeping of firing rate.  Keep records of heat content of fuel, steam rate (and total sulfur content of the oil if fired in the boiler). |
| **Boiler EU-B109** | | | |
| **Kansas Air Regulations (Construction Permit Dated April 8, 2011 )** | | | |
| KAR - SO₂ Emission Standard | KAR 28-19-31(c) | SO₂ emission limitation: 3.0 pounds of sulfur dioxide per million BTU of heat input. | Compliance via alternative limit of NSPS J as listed in KDHE Permit dated 2/14/1991. |
| KAR - NOₓ Emission Standard | KAR 28-19-31(d) | NOₓ emission limitation: 0.3 pounds of nitrogen oxide per million BTU of heat input. | Compliance via NSPS Subpart Db standard. |
| **NSPS Subparts A and Db (Construction Permit Dated February 14, 1991)** | | | |
| **NOₓ** | | | |
| NSPS Subpart Db | 40 CFR §60.44b(a) | NOₓ emission limitation: 0.1 lb/MMBtu (rolling 30-day average) of NOₓ | Demonstrate compliance via NOₓ and O₂ CEMS. The NOₓ emission rates measured by the CEMS is expressed in lb/MMBtu heat input. CEMS availability requirement: When NOₓ emission data are not obtained because of CEMS breakdowns, repairs, calibration checks and zero and span adjustments, emission data will be obtained by using standby monitoring systems, Method 7, Method 7A, or other approved reference methods to provide emission data for a minimum of 75 percent of the operating hours in each steam generating unit operating day, in at least 22 out of 30 successive steam generating unit operating days |
|  | 40 CFR §60.48b(b)(1), (c), (d), and (f) |  |  |
|  | 40 C.F.R. §60.13 |  | Certify, calibrate, maintain, and operate all CEMS in accordance with the provisions of 40 C.F.R. § 60.13, 40 C.F.R. Part 60 Appendices A and F, and the applicable performance specification tests of 40 C.F.R. Part 60 Appendix B. |
|  | 40 CFR §60.7(c) and (d), 40 CR §60.49b(g) and 40 CR §60.49b(i) |  | Submit NOₓ excess emissions and monitoring systems performance report and-or summary report form semiannually in accordance with 40 CFR §60.7(c) and (d) and 40 CFR §60.49b(i) and containing the information listed in 40 CFR §60.49b(g). |
| **EU-HGU-3** | | | |
| **Kansas Air Regulations (Construction Approval Dated 05/19/2011)** | | | |
| NESHAP FF & MACT CC | 40 CFR Part 61 Subpart FF | The owner or operator shall comply with any applicable requirements of 40 CFR Part 61 Subpart FF. | N/A |
|  | 40 CFR §63.640 | The owner or operator shall comply with the applicable provisions of 40 CFR Part 63 Subpart CC upon initial startup. | N/A |
|  | 40 CFR §63.640(p)(2) | Equipment leaks subject to 40 CFR Part 63 Subpart CC that are also subject to the provisions of 40 CFR Part 60 Subpart GGGa are required to comply only with the provisions specified in 40 CFR Part 60 Subpart GGGa. | N/A |
| **Heater EU-B306** | | | |
| **KDHE Permit** | | | |
| KDHE Permit Dated September 15, 2006 (Revised December 8, 2006; May 1, 2008; October 12, 2009; and March 15, 2011) | Permit Condition No. 3 | NOₓ emission limitation: 0.035 pounds of nitrogen oxide per million BTU of heat input | Initial Performance testing. |

**Attachment E**
**Specific Regulatory Requirements**

Heaters and Boilers

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| KDHE Permit Dated September 15, 2006 (Revised December 8, 2006; May 1, 2008; October 12, 2009; and March 15, 2011) | Permit Condition No. 5 | CO emission limitation: 50 ppmvd (corrected to 3% $O_2$) of CO | Initial Performance testing. |
| **Heater EU-B307** | | | |
| **KDHE Permit** | | | |
| KDHE Permit Dated September 15, 2006 (Revised December 8, 2006; May 1, 2008; October 12, 2009; and March 15, 2011) | Permit Condition No. 3 | $NO_x$ emission limitation: 0.035 pounds of nitrogen oxide per million BTU of heat input | Initial Performance testing. |
| KDHE Permit Dated September 15, 2006 (Revised December 8, 2006; May 1, 2008; October 12, 2009; and March 15, 2011) | Permit Condition No. 5 | CO emission limitation: 50 ppmvd (corrected to 3% $O_2$) of CO | Initial Performance testing. |
| **Heater EU-B630** | | | |
| **KDHE Permit** | | | |
| KDHE Permit Dated April 22, 1991 | Air Emission Limitation No. 2 | $NO_x$ emission limitation: 0.07 pounds of nitrogen oxide per million BTU of heat input. | Initial Performance testing |
| **Heater EU-B1002, EU-HGU-3, AND EU-B-CokerNew** | | | |
| **NSPS Subparts A and Ja (Construction Approval Dated 05/19/2011)** | | | |
| **$SO_2$ and $NO_x$ The emission standards for fuel combustion devices listed in 40 CFR §102a(g) are currently placed in stay status** | | | |
| | 40 C.F.R. §60.13 | | Demonstrate compliance using the same $H_2S$ CEMS used to comply with NSPS Subpart J. |
| NSPS Subpart Ja | 40 CFR §60.103a(b) | $SO_2$ (or $H_2S$) and NOx: The emission standards for fuel combustion devices listed in 40 CFR §102a(g) are currently placed in stay status | Work practice standards: Conduct a root cause analysis in accordance with 40 CFR §60.103a(b) and 40 CFR §60.108a(c)(6) of any emission limit exceedance or process start-up, shutdown, upset, or malfunction that causes a discharge to the atmosphere in excess of 500 lbs per day (lb/day) of $SO_2$. |
| | 40 CFR §60.104a | N/A | For HGU-3 and B-CokerNew, in accordance with the test methods and procedures in 40 CFR 60.104a, the owner or operator shall conduct a performance test, as applicable, to demonstrate initial compliance with the applicable emission limits in 40 CFR 60.102a according to the requirements of 40 CFR 60.8. |
| | 40 CFR §60.107a, 40 CFR §60.108a, & 40 CFR §60.7(a) | N/A | The owner or operator of HGU-3 and B-CokerNew shall monitor emissions and operations in accordance with 40 CFR 60.107a, as applicable. The owner or operator shall maintain records and submit excess emissions reports in accordance with 40 CFR 60.108a, as applicable. The owner or operator shall submit to KDHE written notification of the applicable information specified in 40 CFR 60.7(a) for the affected facilities. |
| **Heater EU-B1002 and EU-B1003** | | | |
| **KDHE Permit** | | | |
| KDHE Permit Dated September 13, 2007 (Revised July 10, 2008; October 2, 2009; and April 8, 2011) | Permit Condition No. 1 under Performance Testing section | $NO_x$ emission limitation: 0.06 pounds of nitrogen oxide per million BTU of heat input (3-hr average) | Conduct initial performance test and maintain records of performance test for a period of 5 years |
| KDHE Permit Dated September 13, 2007 (Revised July 10, 2008; October 2, 2009; and April 8, 2011) | Permit Condition No. 1 under Performance Testing section | CO emission limitation: 0.04 lb/MMBtu (3-hr average) of CO | Conduct initial performance test and maintain records of performance test for a period of 5 years |
| **Heater EU-B2306-1, 2, 3** | | | |
| **EPA Letter** | | | |
| Construction Permit Dated 08/23/1979 EPA Letter Dated 03/10/1980 | EPA Permit Condition No. 5 | $NO_x$ emission limitation: 0.3 pounds of nitrogen oxide per million BTU of heat input | Initial performance testing |

Attachment E
Specific Regulatory Requirements

Heaters and Boilers

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| | | **Heater EU-B2402** | |
| | | **KDHE Permit** | |
| KDHE Permit Dated September 15, 2006 (Revised December 8, 2006; May 1, 2008; October 12, 2009; and March 15, 2011) | Permit Condition No. 4 | NO$_x$ emission limitation: 0.030 pounds of nitrogen oxide per million BTU of heat input | Initial performance testing |
| KDHE Permit Dated September 15, 2006 (Revised December 8, 2006; May 1, 2008; October 12, 2009; and March 15, 2011) | Permit Condition No. 5 | CO emission limitation: 50 ppmvd (corrected to 3% O$_2$) of CO | Initial performance testing |
| | | **Heater EU-B3401** | |
| | | **KDHE Permit** | |
| KDHE Permit Dated April 22, 1991 | Air Emission Limitation No. 2 | NO$_x$ emission limitation: 0.07 pounds of nitrogen oxide per million BTU of heat input. | Records of performance testing are kept on file |
| | | **Heater EU-B3402** | |
| | | **KDHE Permit** | |
| KDHE Permit Dated April 22, 1991 | Air Emission Limitation No. 2 | NO$_x$ emission limitation: 0.07 pounds of nitrogen oxide per million BTU of heat input. | Records of performance testing are kept on file |
| | | **Heater EU-B3501** | |
| | | **KDHE Permit** | |
| KDHE Permit Dated April 22, 1991 | Air Emission Limitation No. 3 | NO$_x$ emission limitation: 0.01 pounds of nitrogen oxide per million BTU of heat input (achieved via control by selective catalytic reducer). | Records of performance testing are kept on file |
| | | **EU-HGU-3 and EU-B-CokerNew** | |
| | | **KDHE Permit** | |
| KDHE Approval Issued May 19, 2011 | Approval Condition No. 1 | Limit the heat input rate of the HGU-3 reformer furnace to no more than 120 MMBtu/hr, twelve (12) month rolling average when burning refinery fuel gas or natural gas. | The owner or operator shall monitor and record the MMBtu/hr of the HGU-3 reformer furnace daily and monthly. Records of the 12 month rolling period shall be updated monthly no later than one month after the end of the 12 month period. |
| | Approval Condition No. 2 | The owner or operator shall of the HGU-3 and B-CokerNew shall not burn any fuel gas that contains H$_2$S in excess of 60 ppmv, determined daily on a 365 successive calendar day rolling average. | The owner or operator shall keep records of the 365 day rolling average concentration of H$_2$S in the fuel gas. |
| | Approval Condition No. 3 | HGU-3 and B-CokerNew shall be equipped with ultra low NO$_x$ burners and shall meet a NO$_x$ emission limit of 0.04 lb/MMBtu. | The owner or operator shall conduct performance testing within 180 days of startup to verify the NO$_x$ emission limits. The performance test shall be conducted in accordance with EPA test methods or any other KDHE approved test method. If the performance test result is greater than any of the specified emission limits (3-hour average), Frontier shall submit a request to modify the Approval, as appropriate, and a revised netting calculation within 60 calendar days after receipt of the performance test. |
| | Approval Condition No. 4 | HGU-3 shall meet a CO emission Limit of 0.04 lb/ MMBtu and B-CokerNew shall meet a CO emission limit of 0.06 lb/MMBtu. | The owner or operator shall conduct performance testing within 180 days of startup to verify the CO emission limits. The performance test shall be conducted in accordance with EPA test methods or any other KDHE approved test method. If the performance test result is greater than any of the specified emission limits (3-hour average), Frontier shall submit a request to modify the Approval, as appropriate, and a revised netting calculation within 60 calendar days after receipt of the performance test. |
| | Monitoring and Recordkeeping No. 3 | N/A | In accordance with K.A.R. 28-19-350(b)(3)(B), the owner or operator shall document and maintain the applicable information specified in 40 CFR 52.21(r)(6). |
| | | **Heater EU-B4201** | |
| | | **Kansas Air Regulations** | |
| KAR - SO$_2$ Emission Standard | KAR 28-19-31(c) | SO$_2$ emission limitation: 3.0 pounds of sulfur dioxide per million BTU of heat input. | Compliance via alternative limit of NSPS J as listed in KDHE Permit dated February 11, 2005. |
| KAR - NO$_x$ Emission Standard | KAR 28-19-31(d) | NO$_x$ emission limitation: 0.3 pounds of nitrogen oxide per million BTU of heat input. | Manufacturer's specification. |

| Citation | Standards |
|---|---|
| **CG-TKMACTCC5: MACT CC Group 1 Storage Tanks with External Floating Roof - Double Seal: TK-004, TK-017, TK-019, TK-020, TK-032, TK-064, TK-065, TK-215, TK-216, TK-226, TK-227, TK-250, TK-251, TK-252, TK-253, TK-447** | |
| **Maximum True Vapor Pressure Standards** | |
| 40 CFR §63.119(a)(1) | The storage tanks shall not store any material with a maximum true vapor pressure greater than or equal to 76.6 kPa (or 11.11 psia) |
| **Performance Specifications** | |
| 40 CFR §63.646 and 40 CFR §63.119(c) | The storage tanks shall meet the performance specifications stated in 40 CFR §63.646 and 40 CFR §63.119(c) |
| **Inspection** | |
| 40 CFR §63.646 and 40 CFR §63.120(b) | The storage tanks shall meet the inspection requirements stated in 40 CFR §63.120(b) by conducting annual external inspection and gap measurements of secondary seal, external inspection and gap measurements of primary seal once every 5 years, and internal inspection once every 20 years or each time that the vessel is emptied and degassed. |
| **Record Keeping** | |
| 40 CFR §63.123(a), (d) and (g) | Maintain records in accordance with 40 CFR §63.123(a), (d) and (g), including records showing the dimensions of the storage vessel and an analysis showing the capacity of the storage vessel, results of each seal gap measurement, and record of each extension used in emptying a storage vessel. |
| **Reporting** | |
| 40 CFR §63.122(a) and (e) | Submit semiannual reports in accordance with 40 CFR §63.122(a) and (e) that include a description of any failure of the seal inspection and gap measurement. |
| **CG-KAR23A: TK-004, TK-017, TK-020, TK-447** | |
| KAR 28-19-23(A) | Control requirements for storage tanks of more than 40,000 gallons capacity containing any gasoline or any petroleum distillate having a vapor pressure of 3.0 pounds per square inch, absolute, or greater under actual storage conditions. |
| **CG-NSPSK: TK-004, TK-017, TK-020** | |
| 40 CFR §60.112 | The storage tanks shall not store any petroleum liquid with a maximum true vapor pressure greater than or equal to 570 mmHg (or 11.1 psia) |
| 40 CFR §60.113(a) | Maintain a record of the petroleum liquid stored, the period of storage, and the maximum true vapor pressure of that liquid during the respective storage period. |

| Citation | Standards |
|---|---|
| **CG-NSPSKa: TK-447** ||
| 40 CFR §60.112a | The storage tanks shall not store any petroleum liquid with a maximum true vapor pressure greater than or equal to 76.6 kPa (or 11.11 psia) |
| 40 CFR §60.112a | Same performance specifications as those stated in 40 CFR §63.119(c) and 40 CFR §63.120(b). |
| 40 CFR §60.113a | Same as those requirements stated in 40 CFR §63.120(b) with the following exception:  gap measurements for primary seals and secondary seals have to be performed within 60 days instead of 90 days after initial fill or refill. |
| 40 CFR §60.115a(a) | Maintain a record of the petroleum liquid stored, the period of storage, and the maximum true vapor pressure of that liquid during the respective storage period. |

| Citation | Standards |
|---|---|
| **CG-TKMACTCC4: MACT CC Group 1 Storage Tanks with Internal Floating Roof - Double Seal: TK-016 (also listed under MACT CC Group 1 WW-IFRDS), TK-018, TK-029, TK-185 (also listed under TKNESHAPSY), TK-186 (also listed under TKNESHAPSY), TK-449, TK-450 (also listed under TKNESHAPSY)** | |
| **Maximum True Vapor Pressure Standards** | |
| 40 CFR §63.119(a) | The storage tanks shall not store any material with a maximum true vapor pressure greater than or equal to 76.6 kPa (or 11.11 psia) |
| **Performance Specifications** | |
| 40 CFR §63.646 and 40 CFR §63.119(b) | The storage tanks shall meet the performance specifications stated in 40 CFR §63.646 and 40 CFR §63.119(b) |
| **Inspection** | |
| 40 CFR §63.646 and 40 CFR §63.120(a)(3)-(7) | The storage tanks shall meet the inspection requirements stated in 40 CFR §63.120(a)(3)-(7)  by conducting annual external inspection and internal inspection once every 10 years or each time that the vessel is emptied and degassed. |
| **Record Keeping** | |
| 40 CFR §63.123(a), (c) and (g) | Maintain records in accordance with 40 CFR §63.123(a), (c) and (g), including records showing the dimensions of the storage vessel and an analysis showing the capacity of the storage vessel, results of each inspection, and record of each extension used in emptying a storage vessel. |
| **Reporting** | |
| 40 CFR §63.122(a) and (d) | Submit semiannual reports in accordance with 40 CFR §63.122(a) and (d) that include a description of any failure of the seal inspection. |
| **CG-KAR23A: TK-449, TK-450** | |
| KAR 28-19-23(A) | Control requirements for storage tanks of more than 40,000 gallons capacity containing any gasoline or any petroleum distillate having a vapor pressure of 3.0 pounds per square inch, absolute, or greater under actual storage conditions. |
| **CG-NSPSKa: TK-449, TK-450** | |
| 40 CFR §60.112a | The storage tanks shall not store any petroleum liquid with a maximum true vapor pressure greater than or equal to 76.6 kPa (or 11.11 psia) |
| 40 CFR §60.112a | Same performance specifications as those stated in 40 CFR §63.119(c) and 40 CFR §63.120(b). |
| 40 CFR §60.115a(a) | Maintain a record of the petroleum liquid stored, the period of storage, and the maximum true vapor pressure of that liquid during the respective storage period. |

Attachment E
Specific Regulatory Requirements

CG-TKMACTCC8

| Citation | Standards |
|---|---|
| | **CG-TKMACTCC8: MACT CC Group 1 Storage Tanks with Internal Floating Roof - Single Seal: TK-219, TK-220, TK-221, TK-222, TK-223** |
| | **Maximum True Vapor Pressure Standards** |
| 40 CFR §63.119(a)(1) | The storage tanks shall not store any material with a maximum true vapor pressure greater than or equal to 76.6 kPa (or 11.11 psia) |
| | **Performance Specifications** |
| 40 CFR §63.646 and 40 CFR §63.119(b) | The storage tanks shall meet the performance specifications stated in 40 CFR §63.646 and 40 CFR §63.119(b) |
| | **Inspection** |
| 40 CFR §63.646 and 40 CFR §63.120(a)(2), (4), (5), (6) and (7) | The storage tanks shall meet the inspection requirements stated in 40 CFR §63.120(a)(2), (4), (5), (6) and (7)  by conducting annual external inspection and internal inspection once every 10 years or each time that the vessel is emptied and degassed. |
| | **Record Keeping** |
| 40 CFR §63.123(a), (c) and (g) | Maintain records in accordance with 40 CFR §63.123(a), (c) and (g), including records showing the dimensions of the storage vessel and an analysis showing the capacity of the storage vessel, results of each inspection, and record of each extension used in emptying a storage vessel. |
| | **Reporting** |
| 40 CFR §63.122(a) and (d) | Submit semiannual reports in accordance with 40 CFR §63.122(a) and (d) that include a description of any failure of the seal inspection. |

| Citation | Standards |
|---|---|
| **CG-TKMACTCC9a: MACT CC Groups 1 and 2 Storage Tanks - External Floating Roof with Double Seal (TK-023, TK-490, TK-448, TK-451 (also listed under TX - MACT CC Group 1 WW-EFRDS), TK-452 (also listed under TX - MACT CC Group 1 WW-EFRDS))** | |
| | **Maximum True Vapor Pressure Standards** |
| 40 CFR §63.119(a) and 40 CFR §63.641 | When the storage tank stores any material that meets the following criteria of Group 1 storage tank: 1. stored-liquid maximum true vapor pressure greater than or equal to 10.4 kilopascals (or 1.51 psia); 2. stored-liquid annual average true vapor pressure greater than or equal to 8.3 kilopascals (or 1.20 psia); and 3. annual average meets HAP liquid concentration greater than 4 percent by weight total organic HAP, the following requirements of performance specifications, inspection, record keeping, and reporting shall be followed.  Otherwise, FEDRC is required to comply only with condition (1) under Record Keeping section below. |
| 40 CFR §63.119(a)(1) | The storage tanks shall not store any material with a maximum true vapor pressure greater than or equal to 76.6 kPa (or 11.11 psia) |
| | **Performance Specifications** |
| 40 CFR §63.646 and 40 CFR §63.119(c) | The storage tanks shall meet the performance specifications stated in 40 CFR §63.646 and 40 CFR §63.119(c) |
| | **Inspection** |
| 40 CFR §63.646 and 40 CFR §63.120(b) | The storage tanks shall meet the inspection requirements stated in 40 CFR §63.120(b) by conducting annual external inspection and gap measurements of secondary seal, external inspection and gap measurements of primary seal once every 5 years, and internal inspection each time that the vessel is emptied and degassed. |
| | If any storage vessel ceases to store organic HAP for a period of 1 year or more, or if the maximum true vapor pressure of the total organic HAPs in the stored liquid falls below the values defining Group 1 storage vessels for a period of 1 year or more, measurements of gaps between the vessel wall and the primary seal, and gaps between the vessel wall and the secondary seal shall be performed within 90 calendar days of the vessel being refilled with organic HAP. |
| | **Record Keeping** |
| 40 CFR §63.123(a), (d) and (g) | (1) Keep readily accessible records showing the dimensions of the storage vessel and an analysis showing the capacity of the storage vessel. |
| | (2) Keep records describing the results of each seal gap measurement. The records shall include the date of the measurement, the raw data obtained in the measurement, and the calculations. |
| | (3) Keep a record of each extension used in emptying a storage vessel. |
| | **Reporting** |
| 40 CFR §63.122(a) and (e) | Submit semiannual reports in accordance with 40 CFR §63.122(a) and (e) that include a description of any failure of the seal inspection and gap measurement. |
| **CG-KAR23A: TK-448, TK-451, TK-452** | |
| KAR 28-19-23(A) | Control requirements for storage tanks of more than 40,000 gallons capacity containing any gasoline or any petroleum distillate having a vapor pressure of 3.0 pounds per square inch, absolute, or greater under actual storage conditions. |
| **CG-NSPSKa: TK-448, TK-451, TK-452** | |
| 40 CFR §60.112a | The storage tanks shall not store any petroleum liquid with a maximum true vapor pressure greater than or equal to 76.6 kPa (or 11.11 psia) |
| 40 CFR §60.112a and 40 CFR §60.113a | When storing petroleum liquid with a true vapor pressure equal to or greater than 1.5 psia, shall meet the control requirements and performance specifications identical to those stated in 40 CFR §63.119(c) and 40 CFR §63.120(b), with the following exception: gap measurements for primary seals and secondary seals have to be performed within 60 days instead of 90 days after initial fill or refill. |
| 40 CFR §60.115a(a) | Maintain a record of the petroleum liquid stored, the period of storage, and the maximum true vapor pressure of that liquid during the respective storage period. |

| Citation | Standards |
|---|---|
| **CG-TKMACTCC9b: MACT CC Groups 1 and 2 Storage Tanks - Internal Floating Roof with Double Seal (TK-132, TK-352)** | |
| **Maximum True Vapor Pressure Standards** | |
| 40 CFR §63.119(a) and 40 CFR §63.641 | When the storage tank stores any material that meets the following criteria of Group 1 storage tank: 1. stored-liquid maximum true vapor pressure greater than or equal to 10.4 kilopascals (or 1.51 psia); 2. stored-liquid annual average true vapor pressure greater than or equal to 8.3 kilopascals (or 1.20 psia); and 3. annual average HAP liquid concentration greater than 4 percent by weight total organic HAP, the following requirements of performance specifications, inspection, record keeping, and reporting shall be followed.  Otherwise, FEDRC is required to comply only with condition (1) under Record Keeping section below. |
| 40 CFR §63.119(a)(1) | The storage tanks shall not store any material with a maximum true vapor pressure greater than or equal to 76.6 kPa (or 11.11 psia) |
| **Performance Specifications** | |
| 40 CFR §63.646 and 40 CFR §63.119(b) | The storage tanks shall meet the performance specifications stated in 40 CFR §63.646 and 40 CFR §63.119(b) |
| **Inspection** | |
| 40 CFR §63.646 and 40 CFR §63.120(a)(3)-(7) | The storage tanks shall meet the inspection requirements stated in 40 CFR §63.120(a)(3)-(7)  by conducting annual external inspection and internal inspection once every 10 years or each time that the vessel is emptied and degassed. |
| | If any storage vessel ceases to store organic HAP for a period of 1 year or more, or if the maximum true vapor pressure of the total organic HAPs in the stored liquid falls below the values defining Group 1 storage vessels for a period of 1 year or more, measurements of gaps between the vessel wall and the primary seal, and gaps between the vessel wall and the secondary seal shall be performed within 90 calendar days of the vessel being refilled with organic HAP. |
| **Record Keeping** | |
| 40 CFR §63.123(a), (c) and (g) | (1) Keep readily accessible records showing the dimensions of the storage vessel and an analysis showing the capacity of the storage vessel. |
| | (2) Keep a record of each inspection. |
| | (3) Keep a record of each extension used in emptying a storage vessel. |
| **Reporting** | |
| 40 CFR §63.122(a) and (d) | Submit semiannual reports in accordance with 40 CFR §63.122(a) and (d) that include a description of any failure of the seal inspection. |

Attachment E
**Specific Regulatory Requirements**

CG-TKMACTCC9c

| Citation | Standards |
|---|---|
| | **CG-TKMACTCC9c: MACT CC Groups 1 and 2 Storage Tanks - Internal Floating Roof with Single Seal (TK-224, TK-243, TK-244)** |
| | **Maximum True Vapor Pressure Standards** |
| 40 CFR §63.119(a) and 40 CFR §63.641 | When the storage tank stores any material that meets the following criteria of Group 1 storage tank: 1. stored-liquid maximum true vapor pressure greater than or equal to 10.4 kilopascals (or 1.51 psia); 2. stored-liquid annual average true vapor pressure greater than or equal to 8.3 kilopascals (or 1.20 psia); and 3. annual average HAP liquid concentration greater than 4 percent by weight total organic HAP, the following requirements of performance specifications, inspection, record keeping, and reporting shall be followed.  Otherwise, FEDRC is required to comply only with condition (1) under Record Keeping section below. |
| 40 CFR §63.119(a)(1) | The storage tanks shall not store any material with a maximum true vapor pressure greater than or equal to 76.6 kPa (or 11.11 psia) |
| | **Performance Specifications** |
| 40 CFR §63.646 and 40 CFR §63.119(b) | The storage tanks shall meet the performance specifications stated in 40 CFR §63.646 and 40 CFR §63.119(b) |
| | **Inspection** |
| 40 CFR §63.646 and 40 CFR §63.120(a)(2), (4), (5), (6) and (7) | The storage tanks shall meet the inspection requirements stated in 40 CFR §63.120(a)(2), (4), (5), (6) and (7)  by conducting annual external inspection and internal inspection once every 10 years or each time that the vessel is emptied and degassed. |
| | If any storage vessel ceases to store organic HAP for a period of 1 year or more, or if the maximum true vapor pressure of the total organic HAPs in the stored liquid falls below the values defining Group 1 storage vessels for a period of 1 year or more, measurements of gaps between the vessel wall and the primary seal, and gaps between the vessel wall and the secondary seal shall be performed within 90 calendar days of the vessel being refilled with organic HAP. |
| | **Record Keeping** |
| 40 CFR §63.123(a), (c) and (g) | (1) Keep readily accessible records showing the dimensions of the storage vessel and an analysis showing the capacity of the storage vessel. |
| | (2) Keep a record of each inspection. |
| | (3) Keep a record of each extension used in emptying a storage vessel. |
| | **Reporting** |
| 40 CFR §63.122(a) and (d) | Submit semiannual reports in accordance with 40 CFR §63.122(a) and (d) that include a description of any failure of the seal inspection. |

Attachment E
Specific Regulatory Requirements

CG-TKMACTCC6

| Citation | Standards |
|---|---|
| | CG-TKMACTCC6: MACT CC Groups 2 Storage Tanks: TK-001, TK-002, TK-003, TK-014, TK-015, TK-021, TK-024, TK-025, TK-030, TK-031, TK-034, TK-035, TK-075, TK-078, TK-128 (also listed under MACT CC Group 1 WW-CC), TK-133, TK-134, TK-136 to TK-139, TK-142, TK-143, TK-168, TK-169, TK-192, TK-197, TK-198, TK-214, TK-217, TK-218, TK-225, TK-230, TK-231, TK-299, TK-324, TK-350, TK-359, TK-360 to TK-362, TK-364 to TK-368, TK-371, TK-372, TK-374 to TK-380, TK-382, TK-383, TK-386, TK-387, TK-394, TK-396 to TK-399, TK-426, TK-427, TK-456, TK-488, TK-518, TK-F3011, TK-F4001, TK-F4004A, TK-F4004B |
| | Maximum True Vapor Pressure Standards |
| 40 CFR §63.119(a) and 40 CFR §63.641 | The storage tank shall not store any material that meets all of the following criteria: 1. stored-liquid maximum true vapor pressure greater than or equal to 10.4 kilopascals (or 1.51 psia); 2. stored-liquid annual average true vapor pressure greater than or equal to 8.3 kilopascals (or 1.20 psia); and 3. annual average HAP liquid concentration greater than 4 percent by weight total organic HAP. |
| | Record Keeping |
| 40 CFR §63.123 | (1) Keep readily accessible records showing the dimensions of the storage vessel and an analysis showing the capacity of the storage vessel. |
| | CG-KAR23A: TK-359, TK-456 |
| KAR 28-19-23(A) | The storage tanks shall not store any gasoline or any petroleum distillate having a vapor pressure of 3.0 pounds per square inch, absolute, or greater under actual storage conditions. |
| | CG-NSPSK: TK-30, TK-137, TK-142, TK-143, TK-359 |
| 40 CFR §60.112 | The storage tanks shall not store any petroleum liquid with a true vapor pressure greater than or equal to 78 mmHg (or 1.5 psia) |
| 40 CFR §60.113(a) | Maintain a record of the petroleum liquid stored, the period of storage, and the maximum true vapor pressure of that liquid during the respective storage period. |

Attachment E
Specific Regulatory Requirements

CG-TKEEEEa

| Citation | Standards |
|---|---|
| | **CG-TKEEEEa: MACT EEEE Storage Tanks >= 5,000 gallons: TK-256, TK-381, TK-384 and TK-385** |
| | **True Vapor Pressure Standards** |
| 40 CFR §63.2346(a) | (1) The storage tank shall not store any crude oil or non-crude oil (that contains 5 percent by weight or greater of the organic HAP, excluding Gasoline, kerosene, diesel, asphalt, and heavier distillate oils and fuel oils) material with an annual average true vapor pressure of the total organic HAP greater than or equal to 4.0 psia. |
| | **Record Keeping** |
| 40 CFR §63.2343(b)(3) | (1) Keep record of the annual average true vapor pressure of the total organic HAP in the stored organic liquid. The documentation must be kept up-to-date and must be in a form suitable and readily available for expeditious inspection and review, including records stored in electronic form in a separate location. The files shall be retained for at least 5 years following the date of each record. |

| Citation | Standards |
|---|---|
| CG-TKEEEEb: MACT EEEE Storage Tanks < 5,000 gallons: TK-369, TK-373, TK-429, TK-486, TK-625, TK-626, TK-F3004, TK-F3006, TK-F3026, TK-F3027, TK-F3028, TK-F3029, TK-F3031, TK-F3049 and TK-F3053 | |
| | Record Keeping |
| 40 CFR §63.2343(a) | (1) Keep readily accessible records showing the dimensions of the storage vessel and an analysis showing the capacity of the storage vessel. |

| Citation | Standards |
|---|---|
| **CG-TKMACTCC1: MACT CC Groups 1 Wastewater Storage Tanks - Carbon Adsorption: TK-053, TK-066, TK-099, TK-104, TK-105, TK-106, TK-108, TK-127, TK-128 (also listed under Tanks - Group 2), TK-325, TK-393, TK-487, TK-639 (Construction Approval Dated April 20, 2011)** | |
| **Standards** | |
| 40 CFR §63.641 and 40 CFR §63.647 | When the storage tank stores any material that meets the following criteria of Group 1 wastewater stream: 1. has a flow rate of 0.02 liters per minute or greater; 2. a benzene concentration of 10 parts per million by weight or greater; and 3. is not exempt from control requirements under the provisions of 40 CFR part 61, subpart FF, the following requirements have to be met: |
| **Performance Specifications** | |
| 40 CFR §63.641, 40 CFR §63.647, 40 CFR §61.343, 40 CFR §61.355(h), and 40 CFR §61.349 | The storage tanks shall meet the performance specifications stated in 40 CFR §63.641, 40 CFR §63.647, 40 CFR §61.343, 40 CFR §61.355(h), and 40 CFR §61.349 |
| **Inspection/ Monitoring** | |
| 40 CFR §61.343, 40 CFR §61.354, 40 CFR §61.355(h), 40 CFR §61.349, and 40 CFR §61.354(f) | The storage tanks shall meet the inspection requirements stated in 40 CFR §61.343, 40 CFR §61.354, 40 CFR §61.355(h), 40 CFR §61.349, and 40 CFR §61.354(f) by conducting annual Method 21 for leaks from test cover and all openings of tanks, quarterly visual inspection of closed-vent system and control device, quarterly visual inspection of each fixed-roof, seal, access door, and all other openings of the storage tanks, measurement of concentration level of the organic compounds or the concentration level of benzene in the exhaust vent stream from the carbon adsorption system (if applicable, daily basis or at intervals no greater than 20 percent of the design carbon replacement interval, whichever is greater), and inspection of bypass line (if applicable). |
| **Record Keeping** | |
| 40 CFR §61.356 | Maintain the records in accordance with 40 CFR §61.356, including but not limited to engineering design documentation, any engineering calculations, visual inspection and testing results. |
| **Reporting** | |
| 40 CFR §61.357(d) | Submit reports in accordance with 40 CFR §61.357(d) |
| **CG-NSPSKb: TK-053, TK-127** | |
| 40 CFR §60.112b, 40 CFR §60.113b, 40 CFR §60.115b, and 40 CFR §60.116b | Comply with the applicable requirements stated in 40 CFR §60.112b, 40 CFR §60.113b, 40 CFR §60.115b, and 40 CFR §60.116b for closed vent system and control device. |

Attachment E
Specific Regulatory Requirements

CG-TKMACTCC2

| Citation | Standards |
|---|---|
| | **CG-TKMACTCC2: MACT CC Groups 1 Wastewater Storage Tanks - Internal Floating Roof, Double Sealed: TK-016 (also listed under Tanks-IFRTDS Group 1), TK-126 (also listed under CG-BWON)** |
| | Standards |
| 40 CFR §63.641 and 40 CFR §63.647 | When the storage tank stores any material that meets the following criteria of Group 1 wastewater stream: 1. has a flow rate of 0.02 liters per minute or greater; 2. a benzene concentration of 10 parts per million by weight or greater; and 3. is not exempt from control requirements under the provisions of 40 CFR part 61, subpart FF, the requirements below have to be met. |
| 40 CFR §61.343(a), 40 CFR §61.351 | (a) As an alternative to the standards for tanks specified in §61.343 of this subpart, an owner or operator may elect to comply with one of the following: (1) A fixed roof and internal floating roof meeting the requirements in 40 CFR 60.112b(a)(1); (2) An external floating roof meeting the requirements of 40 CFR 60.112b(a)(2); or (3) An alternative means of emission limitation as described in 40 CFR 60.114b. (b) If an owner or operator elects to comply with the provisions of this section, then the owner or operator is exempt from the provisions of §61.343 of this subpart applicable to the same facilities. |
| | Performance Specifications |
| 40 CFR §60.112b(a)(1) | The storage tanks shall meet the performance specifications stated in 40 CFR §63.112b(a)(1) |
| | Inspection |
| 40 CFR §60.113b(a) and 40 CFR §60.115b(a)(4) | The storage tanks shall meet the inspection requirements stated in 40 CFR §60.113b(a) and 40 CFR §60.115b(a)(4) by conducting annual external inspection and internal inspection once every 10 years or each time that the vessel is emptied and degassed. |
| | Record Keeping |
| 40 CFR §61.356(k) and 40 CFR §60.115b | (1) Keep readily accessible records showing the dimensions of the storage vessel and an analysis showing the capacity of the storage vessel. (2) Keep a record of each inspection. |

Attachment E
Specific Regulatory Requirements

CG-TKMACTCC7

| Citation | Standards |
|---|---|
| **CG-TKMACTCC7: MACT CC Groups 1 Wastewater Storage Tanks - External Floating Roof: TK-451 (also listed under Tanks-Groups 1 and 2-EFRTDS), TK-452 (also listed under Tanks-Groups 1 and 2-EFRTDS and CG-BWON)** | |
| **Maximum True Vapor Pressure Standards** | |
| 40 CFR §63.641 and 40 CFR §63.647 | When the storage tank stores any material that meets the following criteria of Group 1 wastewater stream: 1) has a flow rate of 0.02 liters per minute or greater; 2) a benzene concentration of 10 parts per million by weight or greater; and 3) is not exempt from control requirements under the provisions of 40 CFR part 61, subpart FF, the requirements below have to be met. |
| 40 CFR §61.343(a), 40 CFR §61.351 | (a) As an alternative to the standards for tanks specified in §61.343 of this subpart, an owner or operator may elect to comply with one of the following: <br><br>(1) A fixed roof and internal floating roof meeting the requirements in 40 CFR 60.112b(a)(1); <br><br>(2) An external floating roof meeting the requirements of 40 CFR 60.112b (a)(2); or <br><br>(3) An alternative means of emission limitation as described in 40 CFR 60.114b. <br><br>(b) If an owner or operator elects to comply with the provisions of this section, then the owner or operator is exempt from the provisions of §61.343 of this subpart applicable to the same facilities. |
| **Performance Specifications** | |
| 40 CFR §60.112b(a)(2) and 40 CFR §60.113b(b)(4) | The storage tanks shall meet the performance specifications stated in 40 CFR §60.112b(a)(2) and 40 CFR §60.113b(b)(4) |
| **Inspection** | |
| 40 CFR §60.113b(b) | The storage tanks shall meet the inspection requirements stated in 40 CFR §60.113b(b) by conducting annual external inspection and gap measurements of secondary seal, external inspection and gap measurements of primary seal once every 5 years, and internal inspection each time that the vessel is emptied and degassed. |
| **Record Keeping** | |
| 40 CFR §61.356(k) and 40 CFR §60.115b | (1) Keep readily accessible records showing the dimensions of the storage vessel and an analysis showing the capacity of the storage vessel. <br><br>(2) Keep records describing the results of each seal gap measurement. The records shall include the date of the measurement, the raw data obtained in the measurement, and the calculations. |

| Citation | Standards |
|---|---|
| **CG-TKNESHAPSY: Storage Tanks TK-185 (also listed under Tanks-IFRTDS Group 1), TK-186 (also listed under Tanks-IFRTDS Group 1), TK-450 (also listed under Tanks-IFRTDS Group 1)** | |
| | **Maximum True Vapor Pressure Standards** |
| 40 CFR §61.270 | When storing benzene, the storage tanks shall comply with Performance Specifications section below. |
| | **Performance Specifications** |
| 40 CFR §61.271(a) | The storage tanks shall meet the performance specifications stated in 40 CFR §61.271(a). |
| | **Inspection** |
| 40 CFR §61.272(a) | The storage tanks shall meet the inspection requirements stated in 40 CFR §61.272(a)  by conducting annual external inspection and internal inspection once every 10 years or each time that the vessel is emptied and degassed. |
| | **Record Keeping** |
| 40 CFR §61.276(a), (b) | (1) Keep readily accessible records showing the dimensions of the storage vessel and an analysis showing the capacity of the storage vessel. |
| | (2) Keep a record of each inspection and reports for at least 2 years. |
| | **Reporting** |
| 40 CFR §61.275(a), (b) | The owner or operator shall submit a report in accordance with 40 CFR §61.275(a), (b). |

Attachment E
Specific Regulatory Requirements

CG-OWSREM

| Citation | Standards |
|---|---|
| \multicolumn{2}{c}{**CG-OWSREM: Oil Water Separators Subject to NESHAP FF and MACT GGGGG  - Carbon Adsorption: TK-464 (also listed under CG-BWON), TK-468 (also listed under CG-BWON), TK-472 (also listed under CG-BWON), TK-496 (also listed under CG-BWON), TK-500 (also listed under CG-BWON)**} | |
| **General** | |
| 40 CFR §61.7886(b)(3) and 40 CFR §61.7910 | The oil-water separators shall comply with the requirements listed below of 40 CFR Part 61, Subpart FF. |
| **Performance Specifications** | |
| 40 CFR §61.347, 40 CFR §61.355(h), and 40 CFR §61.349 | Shall meet the performance specifications stated in 40 CFR §61.347, 40 CFR §61.355(h), and 40 CFR §61.349 |
| **Inspection/ Monitoring** | |
| 40 CFR §61.347, 40 CFR §61.354, 40 CFR §61.355(h), 40 CFR §61.349, and 40 CFR §61.354(f) | The storage tanks shall meet the inspection requirements stated in 40 CFR §61.347, 40 CFR §61.354, 40 CFR §61.355(h), 40 CFR §61.349, and 40 CFR §61.354(f) by conducting annual Method 21 for leaks from test cover and all openings of tanks, quarterly visual inspection of closed-vent system and control device, quarterly visual inspection of each fixed-roof, seal, access door, and all other openings of the storage tanks, measurement of concentration level of the organic compounds or the concentration level of benzene in the exhaust vent stream from the carbon adsorption system (if applicable, daily basis or at intervals no greater than 20 percent of the design carbon replacement interval, whichever is greater), and inspection of bypass line (if applicable). |
| **Startup, Shutdown, and Malfunction** | |
| 40 CFR §63.7935(c), (e)-(f), Table 3 of Subpart GGGGG and 40 CFR §63.6(e) | Must develop a written startup, shutdown, and malfunction plan (SSMP). |
| | Keep records in 40 CFR §63.6(e)(3)(iii) through (v) related to startup, shutdown, and malfunction |
| | Deviations from the emission or operating limitations that occur during a period of startup, shutdown, or malfunction are not violations if able to demonstrate to the Administrator's satisfaction that sources were operating in accordance with 40 CFR §63.6(e)(1) by operating in consistent with safety and good air pollution control practices for minimizing emissions during periods of startup, shutdown, and malfunction, and correcting malfunctions as soon as practicable. |
| **Record Keeping** | |
| 40 CFR §61.356 | Maintain the records in accordance with 40 CFR §61.356, including but not limited to engineering design documentation, any engineering calculations, visual inspection and testing results. |
| **Reporting** | |
| 40 CFR §61.357(d) | Submit reports in accordance with 40 CFR §61.357(d) |
| 40 CFR §63.7951 | Submit semiannual reports no later than January 30, or July 30 in accordance with 40 CFR §63.7951. |
| 40 CFR §63.7951 and 40 CFR §63.10(d)(5)(ii) | Submit startup, shutdown, and malfunction reports in accordance with 40 CFR §63.7951 and 40 CFR §63.10(d)(5)(ii). |

Attachment E
Specific Regulatory Requirements

CG-TKREM1

| Citation | Standards |
|---|---|
| \multicolumn{2}{l}{CG-TKREM1: Fixed Roof Tanks Subject to NESHAP FF and MACT GGGGG: TK-441 (also listed under CG-BWON), TK-442 (also listed under CG-BWON), TK-459 (also listed under CG-BWON), TK-460 (also listed under CG-BWON), TK-461 (also listed under CG-BWON), TK-462 (also listed under CG-BWON), TK-463 (also listed under CG-BWON), TK-466 (also listed under CG-BWON), TK-470 (also listed under CG-BWON), TK-474 (also listed under CG-BWON), TK-481 (also listed under CG-BWON), TK-492 (also listed under CG-BWON), TK-493 (also listed under CG-BWON), TK-495 (also listed under CG-BWON), TK-499 (also listed under CG-BWON), TK-524 (also listed under CG-BWON), EU-P1825 (also listed under CG-BWON), EU-WSSUMP (also listed under CG-BWON), EU-SANTAFE (also listed under CG-BWON)} |

| | |
|---|---|
| | **General** |
| 40 CFR §61.343(b) | The tanks have to meet the following specifications: |
| | (i) Each waste stream managed in the tank must have a flow-weighted annual average water content less than or equal to 10 percent water, on a volume basis as total water. |
| | (ii) The waste managed in the tank either: |
| | (A) Has a maximum organic vapor pressure less than 5.2 kilopascals (kPa) (0.75 pounds per square inch (psi); |
| | (B) Has a maximum organic vapor pressure less than 4.0 psi and is managed in a tank having design capacity less than 40,000 gal; or |
| | (C) Has a maximum organic vapor pressure less than 11.1 psi and is managed in a tank having a design capacity less than 20,000 gal. |
| 40 CFR §63.7886(b)(3) and 40 CFR §63.7895 | The tanks (Level 1 control) have to comply with the requirements listed below of 40 CFR Part 61, Subpart FF. |
| | **Performance Specifications** |
| 40 CFR §61.343(b)(2) | The tanks must meet the performance specifications stated in 40 CFR §61.343(b)(2). |
| | **Inspection/ Monitoring** |
| 40 CFR §61.355(h) and 40 CFR §61.343(c)-(d) | The storage tanks shall meet the inspection requirements stated in 40 CFR §61.355(h) and 40 CFR §61.343(c)-(d) by conducting annual Method 21 for leaks from test cover and all openings of tanks and quarterly visual inspection of each fixed-roof, seal, access door, and all other openings of the storage tanks. |
| | **Record Keeping** |
| 40 CFR §61.356 | Maintain the records in accordance with 40 CFR §61.356, including but not limited to visual inspection and testing results. |
| 40 CFR §63.7952 | Maintain the records in accordance with 40 CFR §63.7952, including but not limited to records required to show continuous compliance with each emissions limitation, work practice standard, and operation and maintenance requirement that applies. |
| | **Reporting** |
| 40 CFR §61.357(d) | Submit reports in accordance with 40 CFR §61.357(d) |
| 40 CFR §63.7951 | Submit semiannual reports no later than January 30, or July 30 in accordance with 40 CFR §63.7951. |

Attachment E
Specific Regulatory Requirements

| Citation | Standards |
|---|---|

| CG-NSPSUU: Asphalt Storage Tanks: TK-11(Construction Approval Dated April 20, 2011), TK-178, TK-212 | |
|---|---|
| Emission Standard(s) | Monitoring, Record Keeping, and Reporting |
| 40 CFR §60.472(c) and KDHE Approvals Dated June 20, 2007 and February 8, 2008 — No owner or operator shall cause to be discharged into the atmosphere from any asphalt storage tank exhaust gases with opacity greater than 0 percent, except for one consecutive 15-minute period in any 24-hour period when the transfer lines are being blown for clearing. | The owner or operator shall perform opacity observation pursuant to the Opacity Monitoring Section of the permit.  Record and report opacity pursuant to the Opacity Monitoring Section. |

| Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|
| | **Compliance Group: CG-NNN; EU-V-E101: FCCU Fractionator, EU-V-E1602: ISOM Stabilizer, EU-V-E2129: Alky Depropanizer** | |
| | NSPS Subparts A and NNN | |
| | TOC | |
| 40 CFR §60.662 | | EU-V-E101 and EU-V-E2129 vent gases are routed to the refinery fuel gas system for combustion in refinery process heaters. When the fuel gas production exceeds the fuel gas demand, the fuel gas is sent via the FGRU bypass line to be burned in the flare. During abnormal operation when the liquid seal of the FGRU is breeched, instead of being recycled back to the LPGT, the gas is burned in the flare. |
| | | EU-V-E1602 is routed to LPGT unit for treated to be used as fuel gas in refinery heaters and boilers. |
| 40 CFR §60.663(c) | (a) Reduce emissions of TOC (less methane and ethane) by 98 weight-percent, or to a TOC (less methane and ethane) concentration of 20 ppmv, on a dry basis corrected to 3 percent oxygen, whichever is less stringent. If a boiler or process heater is used to comply with this paragraph, then the vent stream shall be introduced into the flame zone of the boiler or process heater; or <br> (b) Combust the emissions in a flare that meets the requirements of 40 CFR §60.18 | The owner or operator of an affected facility that uses a boiler or process heater to seek to comply with 40 CFR §60.662(a) shall install, calibrate, maintain and operate according to the manufacturer's specifications the following equipment: <br> (1) A flow indicator that provides a record of vent stream flow to the boiler or process heater at least once every hour for each affected facility. The flow indicator shall be installed in the vent stream from each distillation unit within an affected facility at a point closest to the inlet of each boiler or process heater and before being joined with any other vent stream. <br> (2) A temperature monitoring device in the firebox equipped with a continuous recorder and having an accuracy of ±1 percent of the temperature being measured expressed in degrees Celsius or ±0.5 °C, whichever is greater, for boilers or process heaters of less than 44 MW (150 million Btu/hr) heat input design capacity. |
| 40 CFR §60.663(b) | | The owner or operator of an affected facility that uses a flare to seek to comply with 40 CFR §60.662(b) shall install, calibrate, maintain and operate according to manufacturer's specifications the following equipment: <br> (1) A heat sensing device, such as an ultra-violet beam sensor or thermocouple, at the pilot light to indicate the continuous presence of a flame. <br> (2) A flow indicator that provides a record of vent stream flow to the flare at least once every hour for each affected facility. The flow indicator shall be installed in the vent stream from each affected facility at a point closest to the flare and before being joined with any other vent stream. |
| 40 CFR §60.664(c) | | The initial performance test is required, if the vent stream is combusted in a boiler or process heater with a design capacity of less than 150 million Btu per hour. |

Attachment E
Specific Regulatory Requirements

CG-RICE

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| **CG-RICE** | | | |
| **EU-J2001E (4SRB Gas-Fired Compressor Engine; 660bhp; 1973)** | | | |
| **KDHE Permit Dated August 4, 2008** | | | |
| KDHE Permit Dated August 4, 2008 | Permit Conditions No. 1 & 2 | EU-J2001E shall not exceed the following limits: 0.74 lb NOx/MMBtu and 3.34 lbs CO/MMBtu. | Non-selective catalytic reduction (NSCR) shall be in operation at all time when the engine is in operation.  Please refer to MACT Subparts A and ZZZZ section below for monitoring requirements associated with the NSCR. |
| **CAM** | | | |
| CAM | 40 CFR Part 64 | Potential CO emissions after control shall not exceed 13.02 tons per year. | Comply with the CAM plan attached with the Title V permit. |
| **EU-J2002E (4SRB Gas-Fired Compressor Engine; 660bhp; 1973)** | | | |
| **KDHE Permit Dated June 25, 2009** | | | |
| KDHE Permit Dated June 25, 2009 | Air Emission Limitations No. 1 & 2 | | Fuel gas usage is tracked on a continuous basis.  Monthly NOx and CO emissions are calculated using fuel gas usage and emission factors established from 2007 performance test. |
| | Permit Condition No. 1 | J-2002E shall not exceed the following limits: 10.42 tons of NOx per rolling 12-month period and 15.95 tons of CO per rolling 12-month period. | J-2002E shall be equipped and operated with NSCR |
| | Permit Condition No. 2 | | FEDRC shall develop, implement, and maintain on-site a written maintenance plan to assure proper operation of the NSCR. |
| | Permit Condition No. 1 under Record Keeping Requirements section | | FEDRC shall maintain a log showing the date of all routine and other maintenance, malfunction, or repair of the NSCR, the nature of the action taken on such date, and any corrective action or preventive measures taken. |
| **CAM** | | | |
| CAM | 40 CFR Part 64 | Potential CO emissions after control shall not exceed 15.95 tons per year. | Comply with the CAM plan attached with the Title V permit. |
| **EU-J2001E and EU-J2002E** | | | |
| **MACT Subparts A and ZZZZ (Construction Permit Dated June 25, 2009)** | | | |
| **Formaldehyde** | | | |
| MACT Subparts A and ZZZZ | 40 CFR §63.6600(a) and Table 1a, 40 CFR §63.6605 | The owner or operator shall reduce formaldehyde emissions by 76 percent or more. | Follow the monitoring and record keeping requirements stated in 40 CFR §63.6625(b), 40 CFR §63.6640(a), and Table 6, 40 CFR §63.6635(b), and 40 CFR §63.6635(c) |
| | 40 CFR §63.6600(a) and Table 1b, 40 CFR §63.6605, 40 CFR §63.6625(b), 40 CFR §63.6640(a), and Table 6, 40 CFR §63.6635(b), and 40 CFR §63.6635(c) | The owner or operator shall maintain the catalyst so that: a. the pressure drop across the catalyst does not change by more than 2 inches of water at 100 percent load plus or minus 10 percent from the pressure drop across the catalyst measured during the initial performance test; and

b. maintain the temperature of your stationary RICE exhaust so that the catalyst inlet temperature is greater than or equal to 750 °F and less than or equal to 1250 °F. | |
| | 40 CFR §63.6640(b) and 40 CFR §63.6650(b)(3) and (4), 40 CFR §63.6650(c) and Table 7 | | Submit Semiannual Compliance report covering the semiannual reporting periods from January 1 through June 30 and from July 1 through December 31.  Each subsequent Compliance report must be postmarked or delivered no later than July 30 or January 30 and contains the information in paragraphs (1) through (6) of 40 CFR §63.6650(c). |
| | 40 CFR §63.10(d)(5)(ii) | | Submit an immediate startup, shutdown, and malfunction reports in accordance with 40 CFR §63.10(d)(5)(ii) |
| MACT Subparts A and ZZZZ (Continued) | 40 CFR §63.6640(b) | | If catalyst is changed out, must reestablish the values of the operating parameters measured during the initial performance test and conduct a performance test to demonstrate that the required emission limitation is met. |
| | 40 CFR §63.6640(d) | | Deviations from the emission or operating limitations that occur during a period of startup, shutdown, or malfunction are not violations if able to demonstrate to the Administrator's satisfaction that sources were operating in accordance with 40 CFR §63.6(e)(1) by operating in consistent with safety and good air pollution control practices for minimizing emissions during periods of startup, shutdown, and malfunction, and correcting malfunctions as soon as practicable. |
| | 40 CFR §63.6655(a) and (b) | | Maintain the records in accordance with 40 CFR §63.6655(a) and (b) |

  
Attachment E
Specific Regulatory Requirements

CG-CTMACTCC

| Citation | Standards |
|---|---|
| CG-CTMACTCC: Heat Exchange Systems Subject to MACT CC: FS-CTALKY, FS-CTARU, FS-CTCOKER, FS-CTCRU1, FS-CTCRU2, FS-CTCRUDE, FS-CTFCCU, FS-CTGOFIN, FS-CTHGU1, FS-CTHTU3, FS-CTNFU, FS-CTSPLIT, FS-CTVACUM, FS-CTVACUM2 | |
| General | |
| 40 CFR §63.640(h)(6) | Heat exchangers in *existing* petroleum refining process unit shall comply with the existing source requirement in 40 CFR §63.654 no later than October 29, 2012 |
| 40 CFR §63.640(h)(1)(ii) | Heat exchangers in *new* petroleum refining process unit constructed or reconstructed after 8/18/1995 but before 9/4/2007 shall comply with the existing source requirement in 40 CFR §63.654 no later than October 29, 2012. |
| Monitoring | |
| 40 CFR §63.654 | Comply with the monitoring requirements stated in 40 CFR §63.654(c), (d), (f), and (g) by the compliance date. |
| Recordkeeping | |
| 40 CFR §63.655(i)(4) and (5) | Maintain the records in accordance with 40 CFR §63.655(i)(4) and (5). |
| Reporting | |
| 40 CFR §63.9(h)(2)(ii) and §63.655(f) | Submit a notification of compliance status that includes results of the initial performance test and operation, maintenance, and monitoring plan within 150 days after compliance date, which is October 29, 2012. |
| 40 CFR §63.655(g)(9) | Submit Periodic Reports containing the information listed under 40 CFR §63.655(g)(9) |

Attachment E
Specific Regulatory Requirements

Engines

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| | | **EU-J2502E (4SRB Gas-Fired Compressor Engine; 330bph; 1958)** | |
| | | **KDHE Permit** | |
| KDHE Permit Dated June 25, 2009 | Air Emission Limitations No. 4 & 5 | J-2502E shall not exceed the following limits: 11.02 tons of NOx per rolling 12-month period and 20.99 tons of CO per rolling 12-month period. | Fuel gas usage is tracked on a continuous basis. Monthly NOx and CO emissions are calculated using fuel gas usage and emission factors established from 2007 performance test. |
| | Permit Condition No. 1 | | J-2502E shall be equipped and operated with NSCR. |
| | Permit Condition No. 2 | | FEDRC shall develop, implement, and maintain on-site a written maintenance plan to assure proper operation of the NSCR. |
| | Permit Condition No. 1 under Record Keeping Requirements section | | FEDRC shall maintain a log showing the date of all routine and other maintenance, malfunction, or repair of the NSCR, the nature of the action taken on such date, and any corrective action or preventive measures taken. |
| | | **CAM** | |
| CAM | 40 CFR Part 64 | Potential NOx emissions after control shall not exceed 11.02 tons per year. | Comply with the CAM plan attached with the Title V permit. |
| | | **EU-J2503E (4SRB Gas-Fired Compressor Engine; 330bph; 1958)** | |
| | | **KDHE Permit** | |
| KDHE Permit Dated June 25, 2009 | Air Emission Limitations No. 6 & 7 | J-2503E shall not exceed the following limits: 11.02 tons of NOx per rolling 12-month period and 20.99 tons of CO per rolling 12-month period. | Fuel gas usage is tracked on a continuous basis. Monthly NOx and CO emissions are calculated using fuel gas usage and emission factors established from 2007 performance test. |
| | Permit Condition No. 1 | | J-2503E shall be equipped and operated with NSCR. |
| | Permit Condition No. 2 | | FEDRC shall develop, implement, and maintain on-site a written maintenance plan to assure proper operation of the NSCR. |
| | Permit Condition No.1 under Record Keeping Requirements section | | FEDRC shall maintain a log showing the date of all routine and other maintenance, malfunction, or repair of the NSCR, the nature of the action taken on such date, and any corrective action or preventive measures taken. |
| KDHE Permit Dated September 15, 2006 (Revised December 8, 2006; May 1, 2008; October 12, 2009; and March 15, 2011) | Other Requirements section | J-2503E shall be equipped with Non-Selective Catalytic Reduction (NSCR) that is designed to control at least 25% of NOx emissions from the unit. | Performance test was conducted on September 27, 2007 |
| | | **CAM** | |
| CAM | 40 CFR Part 64 | Potential NOx emissions after control shall not exceed 11.02 tons per year. | Comply with the CAM plan attached with the Title V permit. |
| | | **EU-J2502E and EU-J2503E** | |
| | | **MACT Subparts A and ZZZZ** | |
| | | **Formaldehyde** | |
| MACT Subparts A and ZZZZ | 40 CFR §63.6602 and Table 2c | | Must be in compliance with the applicable emission limitations and operating limitations at all times. |
| | 40 CFR §63.6612(a) and 40 CFR §63.6630(b) | | Initial performance test shall be conducted within 180 days after the compliance date. |
| | 40 CFR §63.6630(c) | | Must submit the Notification of Compliance Status containing the results of the initial compliance demonstration according to the requirements in 40 CFR §63.6645 |
| | 40 CFR §63.6650(b)(3) and (4), 40 CFR §63.6650(c) and Table 7 | 10.3 ppmvd formaldehyde at 15% O₂. Compliance date is May 3, 2013 | Submit Semiannual Compliance report covering the semiannual reporting periods from January 1 through June 30 and from July 1 through December 31. Each subsequent Compliance report must be postmarked or delivered no later than July 30 or January 30 and contains the information in paragraphs (1) through (6) of 40 CFR §63.6650(e). |
| | 40 CFR §63.10(d)(5)(ii) | | Submit an immediate startup, shutdown, and malfunction reports in accordance with 40 CFR §63.10(d)(5)(ii). |
| | 40 CFR §63.6640(d) | | Deviations from the emission or operating limitations that occur during a period of startup, shutdown, or malfunction are not violations if able to demonstrate to the Administrator's satisfaction that sources were operating in accordance with 40 CFR §63.6(e)(1) by operating in consistent with safety and good air pollution control practices for minimizing emissions during periods of startup, shutdown, and malfunction, and correcting malfunctions as soon as practicable. |
| | 40 CFR §63.6655(a) and (b) | | Maintain the records in accordance with 40 CFR §63.6655(a) and (b) |

Attachment E
Specific Regulatory Requirements

CI Engines

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| | | Emergency CI Engines (J3301E, J0707E, J1737E, J1753E, J1754E, J1757E, J1758E, J1759E, J2154E, J1763) | |
| | | MACT Subparts A and ZZZZ. Compliance Date is May 3, 2013 | |
| MACT Subpart ZZZZ | 40 CFR §63.6602 and Table 2c, 40 CFR §63.6640(f) | Restrict the hours of operation other than emergency operation, maintenance and testing, and operation in non-emergency situations to less than or equal to 50 hours per year.<br><br>(i) There is no time limit on the use of emergency stationary RICE in emergency situations.<br><br>(ii) Maintenance checks and readiness testing of such units is limited to 100 hours per year, provided that the tests are recommended by Federal, State or local government, the manufacturer, the vendor, or the insurance company associated with the engine. | The owner or operator must:<br><br>a. Change oil and filter every 500 hours of operation or annually, whichever comes first;<br>b. Inspect air cleaner every 1,000 hours of operation or annually, whichever comes first;<br>c. Inspect all hoses and belts every 500 hours of operation or annually, whichever comes first, and replace as necessary. |
| | 40 CFR §63.6625(i), 40 CFR §63.6640(f) | (iii) Non-emergency situations of emergency stationary RICE is allowed up to 50 hours per year, but those 50 hours are counted towards the 100 hours per year provided for maintenance and testing. The 50 hours per year for non-emergency situations cannot be used for peak shaving or to generate income for a facility to supply power to an electric grid or otherwise supply power as part of a financial arrangement with another entity; except that owners and operators may operate the emergency engine for a maximum of 15 hours per year as part of a demand response program if the regional transmission organization or equivalent balancing authority and transmission operator has determined there are emergency conditions that could lead to a potential electrical blackout, such as unusually low frequency, equipment overload, capacity or energy deficiency, or unacceptable voltage level.<br><br>The engine may not be operated for more than 30 minutes prior to the time when the emergency condition is expected to occur, and the engine operation must be terminated immediately after the facility is notified that the emergency condition is no longer imminent. The 15 hours per year of demand response operation are counted as part of the 50 hours of operation per year provided for non-emergency situations. The supply of emergency power to another entity or entities pursuant to financial arrangement is not limited by this paragraph, as long as the power provided by the financial arrangement is limited to emergency power. | The owner or operator has the option of utilizing an oil analysis program in order to extend the specified oil change requirement stated above. The oil analysis must be performed at the same frequency specified for changing the oil. The analysis program must at a minimum analyze the following three parameters: Total Base Number, viscosity, and percent water content. The condemning limits for these parameters are as follows: Total Base Number is less than 30 percent of the Total Base Number of the oil when new; viscosity of the oil has changed by more than 20 percent from the viscosity of the oil when new; or percent water content (by volume) is greater than 0.5. If all of these condemning limits are not exceeded, the engine owner or operator is not required to change the oil. If any of the limits are exceeded, the engine owner or operator must change the oil before continuing to use the engine. The owner or operator must keep records of the parameters that are analyzed as part of the program, the results of the analysis, and the oil changes for the engine. The analysis program must be part of the maintenance plan for the engine. |

Attachment E
Specific Regulatory Requirements

CG-V-CRU

| Citation | Standards |
|---|---|
| | **CG-V-CRU (EU-V-CRU1 and EU-V-CRU2)** |
| | **MACT Subparts A and UUU** |
| | **Organic HAP** |
| 40 CFR §63.1566(a)(1) and Table 15, 40 CFR §63.1566(a)(2) and Table 16, 40 CFR §63.1566(b)(1) and Table 17, 40 CFR §63.1566(c)(1) and Table 21 | There are two options to comply with the Organic HAP emission standards: Option 1: Vent emissions to a flare that meets the requirements for control devices in 40 CFR §63.11(b)  Option 2: Reduce uncontrolled emissions of total organic compounds (TOC) or nonmethane TOC from your process vent by 98 percent by weight using a control device or to a concentration of 20 ppmv (dry basis as hexane), corrected to 3 percent oxygen, whichever is less stringent. If you vent emissions to a boiler or process heater to comply with the percent reduction or concentration emission limitation, the vent stream must be introduced into the flame zone, or any other location that will achieve the percent reduction or concentration standard. |
| 40 CFR §63.1566(a)(3) | The emission limitations apply to emissions from catalytic reforming unit process vents associated with initial catalyst depressuring and catalyst purging operations that occur prior to the coke burn-off cycle. The emission limitations do not apply to the coke burn-off, catalyst rejuvenation, reduction or activation vents, or to the control systems used for these vents. |
| 40 CFR §63.1566(a)(4) | The emission limitations do not apply to emissions from process vents during depressuring and purging operations when the reactor vent pressure is 5 pounds per square inch gauge (psig) or less. |
| 40 CFR §63.1566(a)(5) | Prepare an operation, maintenance, and monitoring plan and operate at all times according to the procedures in the plan. |
| | **Inorganic HAP** |
| 40 CFR §63.1567(a)(1) and Table 22 | Reduce uncontrolled emissions of hydrogen chloride (HCl) by 92 percent by weight or to a concentration of 30 ppmv (dry basis), corrected to 3 percent oxygen. |
| 40 CFR §63.1567(a)(2) and Table 23 | The daily average HCl concentration in the catalyst regenerator exhaust gas must not exceed the limit established during the performance test.  Limits apply during coke burn-off and catalyst rejuvenation. |
| 40 CFR §63.1567(a)(3) | Prepare an operation, maintenance, and monitoring plan and operate at all times according to the procedures in the plan. |
| 40 CFR §63.1567(c)(1) and Tables 27 and 28 | Measuring and recording the HCl concentration at least 4 times during a regeneration cycle (equally spaced in time) or every 4 hours, whichever is more frequent, using a colorimetric tube sampling system; calculating the daily average HCl concentration as an arithmetic average of all samples collected in each 24-hour period from the start of the coke burn-off cycle or for the entire duration of the coke burn-off cycle if the coke burn-off cycle is less than 24 hours; and maintaining the daily average HCl concentration below the applicable operating limit. |
| | **Semiannual compliance reports** |
| 40 CFR §63.1575(b) | Submit semiannual compliance reports by July 30th and January 30th of each calendar year |
| | **Startup, Shutdown, and Malfunction** |
| 40 CFR §63.1570(d) | Must develop a written startup, shutdown, and malfunction plan (SSMP). |
| 40 CFR §63.1576(a)(2) and Table 44 | Keep records in 40 CFR §63.6(e)(3)(iii) through (v) related to startup, shutdown, and malfunction. |
| Table 44 of Subpart UUU and 40 CFR §63.6(e) | Deviations from the emission or operating limitations that occur during a period of startup, shutdown, or malfunction are not violations if able to demonstrate to the Administrator's satisfaction that sources were operating in accordance with 40 CFR §63.6(e)(1) by operating in consistent with safety and good air pollution control practices for minimizing emissions during periods of startup, shutdown, and malfunction, and correcting malfunctions as soon as practicable. SSM report required in 40 CFR §63.10(d)(5)(i) is not required if actions are consistent with the SSM plan. |
| Table 44 of Subpart UUU and 40 CFR §63.10(d)(5)(i) | Startup, shutdown, and malfunction report required in 40 CFR §63.10(d)(5)(i) is not required if actions are consistent with the SSM plan, unless requested by the permitting authority. If actions are not consistent, actions must be described in next compliance report. |

Attachment E
Specific Regulatory Requirements

CG-CCLOAD

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| | | CG-CCLOAD: EU-LLANE1, EU-LLANE2, EU-LLANE3, EU-LOADRAC, FS-EASTRACK | |
| | | NSPS Subparts A and XX | |
| NSPS Subparts A and XX | 40 CFR §63.640(r) | A Group 1 gasoline loading rack that is part of a source subject to subpart CC and also is subject to the provisions of 40 CFR part 60, subpart XX is required to comply only with MACT Subpart CC. | |
| | | MACT Subparts A and CC | |
| MACT Subparts A and CC | 40 CFR §63.650(a) | The owner or operator shall comply with Subpart R, 40 CFR §63.421, §63.422(a) through (c) and (e), §63.425(a) through (c) and (i), §63.425(e) through (h), §63.427(a) and (b), and §63.428(b), (c), (g)(1), (h)(1) through (3), and (k). | |
| | 40 CFR §63.422(a) | Comply with the requirements in 40 CFR §60.502 except for paragraphs (b), (c), and (j) of that section. | |
| | 40 CFR §63.422(b), 40 CFR §63.427(a)(1), 40 CFR §63.427(b) | VOC emission limitation: 10 milligrams of total organic compounds per liter of gasoline loaded. | Use VOC CEMS to demonstrate compliance. |
| | 40 CFR §63.422(a), 40 CFR §60.502(a), 40 CFR §63.428(c)(1), and 40 CFR §60.502(d) | Comply with requirements of vapor collection system | Shall keep an up-to-date, readily accessible record of the continuous monitoring data. |
| | 40 CFR §63.422(c), 40 CFR §60.502(e), 40 CFR §63.428(g)(1) and 40 CFR §63.428(h)(1) through (3) | Comply with vapor tightness testing and documentation requirements. | |
| | 40 CFR §63.422(a), 40 CFR §60.502(f), (g), and (h) | Loadings of gasoline cargo tanks shall be made only into tanks equipped with vapor collection equipment that is compatible with the terminal's vapor collection system. | |
| | | The terminal's and the cargo tank's vapor collection systems have to be connected during each loading of a gasoline cargo tank at the affected facility. | |
| | | The vapor collection and liquid loading equipment shall be designed and operated to prevent gauge pressure in the delivery tank from exceeding 4,500 pascals (450 mm of water) during product loading. | |
| | | Semiannual compliance reports | |
| | 40 CFR §63.655(g) | Submit semiannual compliance reports by July 30th and January 30th of each calendar year | |
| | | Startup, Shutdown, and Malfunction | |
| | 40 CFR §63.642(c), Table 6 and 40 CFR §63.6(e)(3) | Must develop a written startup, shutdown, and malfunction plan (SSMP).<br>Keep records in 40 CFR §63.6(e)(3)(iii) through (v) related to startup, shutdown, and malfunction. | |
| | 40 CFR §63.6(e)(1) | Deviations from the emission or operating limitations that occur during a period of startup, shutdown, or malfunction are not violations if able to demonstrate to the Administrator's satisfaction that sources were operating in accordance with 40 CFR §63.6(e)(1) by operating in consistent with safety and good air pollution control practices for minimizing emissions during periods of startup, shutdown, and malfunction, and correcting malfunctions as soon as practicable. | |
| | Table 6 of Subpart CC and 40 CFR §63.10(d)(5)(i) and (ii) | Submit startup, shutdown, and malfunction reports in accordance with 40 CFR §63.655 and 40 CFR §63.10(d)(5)(i) and (ii). | |

Attachment E
Specific Regulatory Requirements

CG-CCLOAD

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| | | **MACT Subparts A and EEEE** | |
| | 40 CFR §63.2346(b) and Table 2 | Criteria 1 for control requirement: | Criteria 2 for control requirement: |
| | Scenario 1: | A transfer rack at an existing facility where the total actual annual facility-level organic liquid loading volume through transfer racks is equal to or greater than 800,000 gallons and less than 10 million gallons. | The total table 1 organic HAP content of the organic liquid being loaded through one or more of the transfer rack's arms is at least 98 percent by weight and is being loaded into a transport vehicle. |
| | Scenario 2: | A transfer rack at an existing facility where the total actual annual facility-level organic liquid loading volume through transfer racks is ≥10 million gallons. | One or more of the transfer rack's arms is loading an organic liquid into a transport vehicle. |
| | | **Control Requirement** | |
| | 40 CFR §63.2346(b)(1) and Table 2 | Reduce emissions of total organic HAP (or, upon approval, TOC) from the loading of organic liquids either by venting the emissions that occur during loading through a closed vent system to any combination of control devices meeting the applicable requirements of 40 CFR part 63, subpart SS, achieving at least 98 weight-percent HAP reduction. | |
| | | **Testing Requirement(s)** | |
| | 40 CFR §63.2362(b)(1) | Must perform the vapor tightness testing on the transport vehicle at least once per year. The vapor-tightness test to be used for tank trucks and railcars is the bubble leak test according to the AMP dated 5/10/2007. | |
| | | **Monitoring Requirement(s)** | |
| MACT Subparts A and EEEE | 40 CFR §63.2366(a), 40 CFR §63.2374(b) and (c) | Install, operate, and maintain a CMS on each control device required in order to comply with this subpart. A continuous emission monitoring system (CEMS) capable of measuring organic compound concentration shall be installed in the exhaust air stream. | |
| | 40 CFR §63.2346(d), 40 CFR §63.2362(b)(1),40 CFR §63.2370(a), Tables 4, 5 (Item 2), and 7 | Comply with 40 CFR §60.502(e) | |
| | 40 CFR §63.2378(a) and Table 9 | For a flare used to comply with the emission standard, Shall maintain a pilot flame in the flare at all times that vapors may be vented to the flare (§63.11(b)(5)). | Shall:<br>i. Continuously operating a device that detects the presence of the pilot flame; and<br>ii. Keeping the applicable records required in §63.998. |
| | | **Semiannual compliance reports** | |
| | 40 CFR §63.2386(d) | Submit semiannual compliance reports by July 30th and January 30th of each calendar year. | |
| | | **Startup, Shutdown, and Malfunction** | |
| | 40 CFR §63.2350(e), 40 CFR §63.6(e)(3), 40 CFR §63.6(e)(1), 40 CFR §63.2378(b), 40 CFR §63.2386(c)(5), 40 CFR §63.10(d)(5) and Table 11 | Same with SSM requirements under MACT CC as stated above. | |
| | | **EU-LOADRAC** | |
| | | **NESHAP Part 61 Subparts A and BB (Construction Approval Dated January 7, 2002 (Revised January 20, 2004) and Construction Approval Dated March 20, 2006)** | |
| | 40 CFR §61.300(d) | Loading racks with an annual benzene loading amount of greater than or equal to 1.3 million liters of 70 weight-percent or more benzene are subject to the following requirements: | |
| NESHAP Subpart BB | 40 CFR §61.302(a), 40 CFR §61.302(k), 40 CFR §61.242-11(e) and (f) | Shall equip each loading rack with a vapor collection system that is:<br>(1) Designed to collect all benzene vapors displaced from tank trucks, railcars, or marine vessels during loading, and<br>(2) Designed to prevent any benzene vapors collected at one loading rack from passing through another loading rack to the atmosphere. | The owner or operator of an affected facility shall inspect the vapor collection system and the control device for detectable emissions, and shall repair any leaks detected, in accordance with 40 CFR §61.242-11 (e) and (f). This inspection of the vapor collection system and control device shall be done during the loading of tank trucks, railcars, or marine vessels. |
| | 40 CFR §61.302(b) | Shall install a control device and reduce benzene emissions routed to the atmosphere through the control device by 98 weight percent. | |

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| NESHAP Subpart BB | 40 CFR §61.302(c) | The owner or operator of an affected facility shall operate any flare used to comply with paragraph (b) of this section in accordance with the requirements of 40 CFR §60.18 (b) through (f). | Shall install, calibrate, maintain, and operate according to manufacturer's specifications a heat sensing device, such as an ultraviolet beam sensor or thermocouple, at the pilot light to indicate the presence of a flame during the entire loading cycle. |
| | 40 CFR §61.302(d) through (i) and AMP dated 5/10/2007 | Shall comply with 40 CFR §61.302(d) through (i) regarding vapor tightness testing and documentation and performance specifications of vapor collection system | |
| | 40 CFR §61.302(l), 40 CFR §61.303(g), 40 CFR §61.305(c) | Comply with requirements regarding bypass line. | |

| Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|
| | NSPS Subpart A and MACT Subpart A | |
| | MAIN WEST FLARE (EU-B1302), EAST (BACKUP) PLANT FLARE (EU-B1303), RAILCAR FLARE (EU-B1304) | |
| | (1) Flares shall be designed for and operated with no visible emissions, except for periods not to exceed a total of 5 minutes during any 2 consecutive hours; | Method 22 of appendix A of 40 CFR Part 60 shall be used to determine the compliance of flares with the visible emission provisions of this subpart. The observation period is 2 hours and shall be used according to Method 22. |
| | (2) Flares shall be operated with a flame present at all times; | The presence of a flare pilot flame shall be monitored using a thermocouple or any other equivalent device to detect the presence of a flame. |
| 40 CFR §60.18 and 40 CFR §63.11(b) | (3) Flares shall be used only with the net heating value of the gas being combusted being 11.2 MJ/scm (300 Btu/scf) or greater; | The net heating value of the gas being combusted in a flare shall be calculated using the following equation: $$H_T = K \sum_{i=1}^{n} C_i H_i$$ where: $H_T$=Net heating value of the sample, MJ/scm; where the net enthalpy per mole of offgas is based on combustion at 25 °C and 760 mm Hg, but the standard temperature for determining the volume corresponding to one mole is 20 °C; $$K = \text{Constant,} \ 1.740 \times 10^{-7} \ \left(\frac{1}{ppm}\right) \left(\frac{g \ mole}{scm}\right) \left(\frac{MJ}{kcal}\right)$$ where the standard temperature for $\frac{g \ mole}{scm}$ is 20°C; $C_i$=Concentration of sample component i in ppm on a wet basis, as measured for organics by Reference Method 18 and measured for hydrogen and carbon monoxide by ASTM D1946–77 or 90 (Reapproved 1994) (Incorporated by reference as specified in §60.17); and $H_i$=Net heat of combustion of sample component i, kcal/g mole at 25 °C and 760 mm Hg. The heats of combustion may be determined using ASTM D2382–76 or 88 or D4809–95 (incorporated by reference as specified in §60.17) if published values are not available or cannot be calculated. |
| | (4) Flares shall be designed for and operated with an exit velocity less than 18.3 m/sec (60 ft/sec), except as provided in paragraphs below: | The actual exit velocity of a flare shall be determined by dividing the volumetric flow rate (in units of standard temperature and pressure), as determined by Reference Methods 2, 2A, 2C, or 2D as appropriate; by the unobstructed (free) cross sectional area of the flare tip. |
| | (a) Flares designed for and operated with an exit velocity equal to or greater than 18.3 m/sec (60 ft/sec) but less than 122 m/sec (400 ft/sec) are allowed if the net heating value of the gas being combusted is greater than 37.3 MJ/scm (1,000 Btu/scf). (b) Flares designed for and operated with an exit velocity less than the velocity, Vmax and less than 122 m/sec (400 ft/sec) are allowed. | The maximum permitted velocity, Vmax, for flares shall be determined by the following equation. Log10(Vmax)=(HT+28.8)/31.7 Vmax=Maximum permitted velocity, m/sec 28.8=Constant 31.7=Constant HT=The net heating value as determined in paragraph (b)(3) above. |

Attachment E
Specific Regulatory Requirements

Flares

| Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|
|  | **NSPS Subparts A and J** | |
|  | **MAIN WEST FLARE (EU-B1302) AND EAST (BACKUP) PLANT FLARE (EU-B1303)** | |
| 40 CFR §60.104(a)(1) | The fuel gas combustion device shall not burn any fuel gas that contains hydrogen sulfide (H₂S) in excess of 230 mg/dscm (0.10 gr/dscf) (3-hr average). 0.1 gr/dscf is equivalent to 161.44 ppmv.  The combustion in a flare of process upset gases or fuel gas that is released to the flare as a result of relief valve leakage or other emergency malfunctions is exempt from this paragraph. | Comply with NSPS Subparts A and J via two compliance options specified in the permit and comply with the AMP dated May 20, 2009. |
|  | **RAILCAR FLARE (EU-B1304)** | |
| 40 CFR §60.104(a)(1) | The fuel gas combustion device shall not burn any fuel gas that contains hydrogen sulfide (H₂S) in excess of 230 mg/dscm (0.10 gr/dscf) (3-hr average). 0.1 gr/dscf is equivalent to 161.44 ppmv.  The combustion in a flare of process upset gases or fuel gas that is released to the flare as a result of relief valve leakage or other emergency malfunctions is exempt from this paragraph. | Comply with various AMPs approved by EPA. |
|  | **Other Permit Requirements** | |
| Consent Decree Date of Entry March 26, 2009 Consent Decree Permit Dated September 21, 2011 | FEDRC shall comply with the applicable requirements of NSPS Subparts A and J and NSPS Subpart Ja if "modification" or "reconstruction" taking place for other fuel gas combustion devices (flares). | |
| | FEDRC shall operate and maintain a flare gas recovery system to prevent continuous or routine combustion in the Hydrocarbon Flaring Device. Use of a flare gas recovery system on a flare obviates the need to continuously monitor emissions as otherwise required by 40 C.F.R. §60.105(a)(4). | |
| | During the periods that the flares operate as a fuel gas combustion device, FEDRC shall monitor for the continuous or intermittent, routinely-generated refinery fuel gas streams put into the flare header, with a CEMS as required by 40 C.F.R. § 60.105(a)(4) to demonstrate compliance with the H₂S limit of 0.10 gr/dscf. | |
| | The combustion of gases generated by the Startup, Shutdown, or Malfunction of a refinery process unit or released to an NSPS Flaring Device as a result of relief valve leakage or other Malfunction is exempt from the NSPS Subpart J H₂S standard. | |
| | No later than sixty (60) days following the end of any Acid Gas, Tail Gas, or Hydrocarbon Flaring Incident, FEDRC shall conduct an investigation into the root cause(s) of the incident and record the findings of the investigation in a report (the "Incident Report). The Incident Report for each incident shall include the following:(a) The date and time that the incident started and ended and , to the extent the incident involved multiples releases within a 24-hour period or within subsequent, contiguous, non-overlapping 24-hour period, the starting and ending dates and times of each release; (b) An estimate of the quantity of SO2 that was emitted and the calculations that were used to determine the quantity; (c) The steps, if any, that were taken to limit the duration and/or quantity of SO2 emissions associated with the incident; (d) A detailed analysis that sets for the Root Cause (Root Cause Analysis) and all significant contributing causes of that Incident, to the extent determinable; (e) An analysis of the measures, if any, that are available to reduce the likelihood of a recurrence of a flaring incident resulting from the same Root Cause or related, significant contributing causes in the future; and (h) To the extent that completion of the implementation of corrective action(s), if any, is not finalized at the time of the completion of the Incident Report requried, then by no later that thirty (30) days after the completion of the implementation of corrective action(s), FEDRC shall supplement the incident report identifying the corrective action(s) taken and the dates of commencement and completion of implementation. Documentation of root cause analysis shall be maintained. | |
| | For each of the Acid Gas, Tail Gas, or Hydrocarbon Flaring incident, appropriate corrective action(s) will be implemented to help prevent or reduce the likelihood of a flaring incident from the root cause identified.  Documentation of the corrective action shall be maintained. | |
|  | **NSPS Subparts A and Ja** | |
|  | **MAIN WEST FLARE (EU-B1302)** | |
|  | The following provisions that are applicable to flare are currently placed under the stay status: 40 CFR §101a (definition of flare), 40 CFR §102a(g) (emission standards for fuel combustion devices), 40 CFR §107a(d) (sulfur monitoring for flare) and (e) (flow monitoring for flare) | |
| 40 CFR §60.103a(b) | Shall conduct a root cause analysis of any emission limit exceedance or process start-up, shutdown, upset, or malfunction that causes a discharge to the atmosphere in excess of 500 lb per day (lb/day) of SO₂. | |
| 40 CFR §60.108a(c) | Maintain records in accordance with 40 CFR §60.108a(c) | |
| 40 CFR §60.108a(d) | Shall submit an excess emissions report for all periods of excess emissions according to the requirements of 40 CFR §60.7(c) and 40 CFR §60.108a(d) | |
|  | **Flare Management Plan** | |
| 40 CFR §60.103a(a) | Shall develop and implement a written flare management plan in accordance with 40 CFR §60.103a(a) by no later than 1 year after the flare becomes an affected flare subject to this subpart. | |

Attachment E
Specific Regulatory Requirements

CG-V-CC

| Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|
| CG-V-CC: EU-V-F105, EU-V-F301, EU-V-F302, EU-V-F0506, EU-V-E0529, EU-V-F1007, EU-V-F1021, EU-V-F1038, EU-V-F2010, EU-V-F2031, EU-V-F2107, EU-V-E2112, EU-V-E2114, EU-V-F2132, EU-V-F2180, EU-V-F2312, EU-V-F2621, EU-V-F2623, EU-V-F2624, EU-V-F2802, EU-V-F2804, EU-V-F2813, EU-V-F3410, EU-V-F4102, EU-V-F4105 | | |
| MACT Subparts A and CC | | |
| TOC | | |
| 40 CFR §63.643(a)(1) | When the Flare Gas Recovery Unit (FGRU) is not in operation, the owner or operator shall reduce emissions of organic HAP's using a flare that meets the requirements of 40 CFR §63.11(b) of subpart A of this part | |

**Attachment E**
**Specific Regulatory Requirements**

Combustion Turbine

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| | | | **EU-L3804** |
| | | **KDHE Permits** | |
| KDHE Permits Dated October 24, 1994 (Revised June 22, 2005 and November 09, 2011 ) | | CO emissions are limited to 40 ppmv (corrected to 15% O₂), one-hour averages | Operate a CO CEMS in compliance with the following QA/QC procedures: |
| | | | a.  Prior to each startup of the combustion turbine, FEDRC shall obtain a valid calibration check of the CEMS. |
| | | | b.  Each 24-hr period the combustion turbine is operating, a zero and span check will be conducted. |
| | | | c.  For each QA operating quarter (as defined in 40 CFR 72.2), a cylinder gas audit (CGA) will be conducted. |
| | | | d.  After three consecutive QA operating quarters occurring after the gasifier shutdown, a relative accuracy test audit (RATA) will be conducted at the next appropriate time that provides lead-time for contractor scheduling. |
| | | NOₓ emissions are limited to 25 ppmv (corrected to 15% O2), one-hour averages | Operate a NOₓ CEMS in compliance with the following QA/QC procedures: |
| | | | a.  Prior to each startup of the combustion turbine, FEDRC shall obtain a valid calibration check of the CEMS. |
| | | | b.  Each 24-hr period the combustion turbine is operating, a zero and span check will be conducted. |
| | | | c.  For each QA operating quarter (as defined in 40 CFR 72.2), a cylinder gas audit (CGA) will be conducted. |
| | | | d.  After three consecutive QA operating quarters occurring after the gasifier shutdown, a relative accuracy test audit (RATA) will be conducted at the next appropriate time that provides lead-time for contractor scheduling. |
| | | The combustion turbine is restricted to burning pipeline quality natural gas for fuel. | Fuel usage records |
| | | The firing rate is limited to 1,107,600 MMBtu in any 12 consecutive months (based on High Heating Value of fuel consumed in the turbine). | Firing rates shall be calculated and updated on a monthly basis. |
| | | | FEDRC shall maintain records of higher heating value and quantity of fuel consumed in the combustion turbine. |
| | | | If, at the end of any calendar quarter, the facility's actual operations exceeded 85% of the operational limitations (if the combustion turbine uses more than 941,460 MMBtu per 12 month period) for the past four calendar quarters, FEDRC shall report the actual operations to KDHE for that period of time.  This report shall be submitted to KDHE within 45 days of the last day of the month following the conclusion of the calendar quarter. |
| | | **NSPS Subpart GG** | |
| NSPS Subpart GG | 40 CFR §60.332(a) and 40 CFR §60.334(b) | No discharge into the atmosphere from any stationary gas turbine, any gases which contain nitrogen oxides in excess of: $$STD = 0.0075 \frac{(14.4)}{Y} + F$$ where: STD = allowable ISO corrected (if required as given in 40 CFR §60.335(b)(1)) NOx emission concentration (percent by volume at 15 percent oxygen and on a dry basis), Y = manufacturer's rated heat rate at manufacturer's rated load (kilojoules per watt hour) or, actual measured heat rate based on lower heating value of fuel as measured at actual peak load for the facility. The value of Y shall not exceed 14.4 kilojoules per watt hour, and F = NOx emission allowance for fuel-bound nitrogen as defined in paragraph 40 CFR §60.332(a)(4) The limit calculated from the equation above (95 ppmv) is less stringent than the BACT limit of 25 ppmv stated in the October 24, 1994 permit | Install, certify, maintain, operate, and quality-assure a continuous emission monitoring system (CEMS) consisting of NOx and O₂ monitors. |
| | 40 CFR §60.333(b) and 40 CFR §60.334(h)(3) | Shall not burn in any stationary gas turbine any fuel which contains total sulfur in excess of 0.8 percent by weight (8000 ppmw) | Monitoring of the total sulfur content is not required for turbines that burns natural gas as fuel. |

Attachment E
Specific Regulatory Requirements

CG-FGGG

| Citation | Standards |
|---|---|
| | **CG-FGGG: FS-GGGPIPG, FS-LPGT1, FS-LPGT2, FS-TGTU, FS-HGU1, FS-HGU2, FS-ALKY, FS-ARU, FS-CCPIPG, FS-COKER, FS-CRU1, FS-CRU2, FS-HTU1, FS-HTU2, FS-HTU3/IS, FS-HTU4, FS-HTU5, FS-NFU, FS-SPLIT, FS-VRU, FS-FGRU, FS-PROPANE(COMPRESSORS) (Construction Permits Dated September 15, 2006 (Revised December 8, 2006; May 1, 2008; October 12, 2009; and March 15, 2011) and September 13, 2007 (Revised July 10, 2008; June 25, 2009; October 2, 2009; and April 8, 2011))** |
| | **Light Liquid Pumps and Gas and Light Liquid Valves** |
| 40 CFR §60.482-2, 40 CFR §60.482-7 | (1) Monitoring requirements: <br><br> (a) Monthly instrument monitoring following Method 21 for Pumps and Valves <br><br> i.  If an instrument reading of 10,000 ppm or greater is measured, a leak is detected. <br><br> ii. If there are indications of liquid drippings from a pump seal, a leak is detected. <br><br> iii.  The pump leak percentage shall be determined by dividing the number of pumps and agitatorsat which leaks are detected by the number of pumps and agitators in gas, vapor, and/or light liquid service. The valve leak percentage shall be determined by dividing the number of vavles at which leaks are detected by the number of valves in gas, vapor, and/or light liquid service. <br><br> iv.  Each pump shall be checked by visual inspection each calendar week for indications of liquids dripping from the seals. <br> v.  Any valve for which a leak is not detected for 2 successive months may be monitored the first month of every quarter, beginning with the next quarter, until a leak is detected.  As an alternative to monitoring all of the valves in the first month of a quarter, an owner or operator may elect to subdivide the process unit into 2 or 3 subgroups of valves and monitor each subgroup in a different month during the quarter, provided each subgroup is monitored every 3 months. The owner or operator must keep records of the valves assigned to each subgroup. <br> vi. If a leak is detected, the valve shall be monitored monthly until a leak is not detected for 2 successive months. <br><br><br> (b) If a leak is detected, it shall be repaired in accordance with "Repair" section stated below. <br><br> (c)  If evidence of a potential leak is detected by visual, auditory, olfactory, or any other detection means, monitoring/repair shall be performed as needed. |
| | **Pumps and valves in heavy liquid service, pressure relief devices in light liquid or heavy liquid service, and connectors** |
| 40 CFR §60.482-8 | (1) Leak Definition: <br><br> (a) 10,000 ppm. <br><br> (2) Monitoring Requirements: <br><br> (a) Pumps and valves in heavy liquid service, pressure relief devices in light liquid or heavy liquid service, and connectors shall be monitored within 5 days if evidence of a potential leak is found by visual, audible, olfactory, or any other detection method. <br> (b) If a leak is detected, it shall be repaired in accordance with "Repair" section stated below. |
| | **Opened-End Valves or Lines** |
| 40 CFR §60.482-6 | (1) Basis Standards: <br><br> (a) Use cap, blind flange, plug, or second valve to seal open end at all time except when operations require flow through open end or during maintenance repair. <br> (b) Second valve: close valve on process fluid end prior to closing second valve. <br> (c) Double block and bleed system: bleed line valve may remain open during venting operations that require venting the line between the block valves but comply with basic standard at all other times. <br><br> (2) Monitoring Requirements: <br><br> Monitoring requirements are not required for open-ended lines and valves. |
| | **Sampling Connections** |
| 40 CFR §60.482-5 | (1) Basis Standards: <br><br> (a) Equipped with closed-purged system or closed-vent system that returns the fluid to the process line; recycles the purged fluid; sends it to a compliant control device; or collects, stores, and transports it to an appropriate facility. <br> (b) Gases displaced during filling of samples are not required to be collected or captured. <br><br> (2) Monitoring Requirements: <br><br> Monitoring requirements are not required for sampling connections. |

Attachment E
Specific Regulatory Requirements

CG-FGGG

| Citation | Standards |
|---|---|
| | **Compressors** |
| 40 CFR §60.482-3 | (1) Basis Standards:<br><br>(a) Each compressor shall be equipped with a seal system that includes a barrier fluid system and that prevents leakage of VOC to the atmosphere.<br><br>(b) Each compressor seal system shall be:<br><br>i.    Operated with the barrier fluid at a pressure that is greater than the compressor stuffing box pressure; or<br>ii.    Equipped with a barrier fluid system that is connected by a closed vent system to a control device; or<br>iii.    Equipped with a system that purges the barrier fluid into a process stream with zero VOC emissions to the atmosphere.<br><br>(c) The barrier fluid system shall be in heavy liquid service or shall not be in VOC service.<br><br>(d) Each barrier fluid system shall be equipped with a sensor that will detect failure of the seal system, barrier fluid system, or both.<br><br>(e) i.    Each sensor shall be checked daily or shall be equipped with an audible alarm.<br>ii.    The owner or operator shall determine, based on design considerations and operating experience, a criterion that indicates failure of the seal system, the barrier fluid system, or both.<br><br>(f) If the sensor indicates failure of the seal system, the barrier system, or both based on the criterion determined by the owner or operator, a leak is detected.<br><br>(2) Monitoring Requirements:<br><br>Monitoring requirements are not required for compressors. |
| | **Pressure-Relief Valves (PRVs)** |
| 40 CFR §60.482-4 | (1) Basis Standards and Monitoring requirements:<br><br>(a) Except during pressure releases, each pressure relief device in gas/vapor service shall be operated with no detectable emissions, as indicated by an instrument reading of less than 500 ppm above background, as determined by Method 21.<br><br>(b) i. After each pressure release, the pressure relief device shall be returned to a condition of no detectable emissions, as indicated by an instrument reading of less than 500 ppm above background, as soon as practicable, but no later than 5 calendar days after the pressure release.<br>ii. No later than 5 calendar days after the pressure release, the pressure relief device shall be monitored to confirm the conditions of no detectable emissions, as indicated by an instrument reading of less than 500 ppm above background, by Method 21.<br><br>(2) Any pressure relief device that is equipped with a rupture disk upstream of the pressure relief device is exempt from the requirements of paragraphs (1) above, provided the owner or operator complies with the following: After each pressure release, a new rupture disk shall be installed upstream of the pressure relief device as soon as practicable, but no later than 5 calendar days after each pressure release. |
| | **Closed vent systems and control devices** |
| 40 CFR §60.482-10 | (1) Leak Definition:<br><br>(a) 500 ppm.<br><br>(2) Monitoring Requirements:<br><br>(a) Conduct annual visual inspections for visible, audible, or olfactory indications of leaks for vapor collection system or closed vent system constructed of hard-piping.  Shall be monitored within 5 days if evidence of a potential leak is found by visual, audible, olfactory, or any other detection method.  Conduct annual monitoring following Method 21 for vapor collection system or closed vent system constructed of ductwork,<br>(b) If a leak is detected, it shall be repaired in accordance with "Repair" section stated below. |
| | **Repair** |
| Various | (1) When a leak is detected, it will be repaired within 15 calendar days after it is detected or, when the repair is technically infeasible without a process unit shutdown, as soon as is practicable but within six months of detection.<br>(2) A first attempt at repair will be made within five calendar days after the leak is detected. |

Attachment E
Specific Regulatory Requirements

CG-FGGG

| Citation | Standards |
|---|---|
| **Delay of Repair** | |
| 40 CFR §60.482-9 | (1) Delay of repair of equipment for which leaks have been detected will be allowed if repair within 15 days is technically infeasible without a process unit shutdown. Repair of this equipment shall occur before the end of the next process unit shutdown. Monitoring to verify repair must occur within 15 days after startup of the process unit.<br>(2) Delay of repair of equipment will be allowed for equipment which is isolated from the process and which does not remain in VOC service.<br><br>(3) Delay of repair for valves will be allowed if:<br><br>(a) The owner or operator demonstrates that emissions of purged material resulting from immediate repair are greater than the fugitive emissions likely to result from delay of repair, and<br>(b) When repair procedures are effected, the purged material is collected and destroyed or recovered in a control device complying with §60.482-10.<br><br>(4) Delay of repair for pumps will be allowed if:<br><br>(a) Repair requires the use of a dual mechanical seal system that includes a barrier fluid system, and<br>(b) Repair is completed as soon as practicable, but not later than 6 months after the leak was detected.<br><br>(5) Delay of repair beyond a process unit shutdown will be allowed for a valve, if valve assembly replacement is necessary during the process unit shutdown, valve assembly supplies have been depleted, and valve assembly supplies had been sufficiently stocked before the supplies were depleted. Delay of repair beyond the next process unit shutdown will not be allowed unless the next process unit shutdown occurs sooner than 6 months after the first process unit shutdown.<br>(6) When delay of repair is allowed for a leaking pump or valve that remains in service, the pump or valve may be considered to be repaired and no longer subject to delay of repair requirements if two consecutive monthly monitoring instrument readings are below the leak definition. |
| **Monitoring** | |
| 40 CFR §60.485 | (1) Monitoring shall comply with Method 21 (40 CFR Part 60 Appendix A, Method 21).<br><br>(2) Calibration gases shall be:<br><br>(a) Zero air (less than 10 ppm of hydrocarbons in air); and<br>(b) A mixture of methane or n-hexane and air at a concentration of approximately, but less than 10,000 ppm methane or n-hexane.<br>(3) Unsafe-to-monitor and Difficult-to-monitor Components<br><br>(a) Any component that is unsafe to monitor because monitoring personnel would be exposed to an immediate danger will be monitored as frequently as practicable during safe-to-monitor time, but not necessarily more often than required by the current monitoring program interval.<br>(b) Any component that is difficult to monitor because the valve cannot be monitored without elevating the monitoring personnel more than two meters above a support surface will be monitored as often as once per calendar year, but not necessarily more often than the current monitoring program interval. |
| **Exempt Equipment** | |
| 40 CFR §60.482-1, 40 CFR §60.593 and Various | (1) Equipment that is in vacuum service, i.e. the equipment's gauge pressure is 37.5 mm Hg or lower, is excluded from the LDAR program.<br>(2) Equipment that is in VOC service less than 300 hours per calendar year is excluded from the LDAR program.<br>(3) Equipment that services a material, which is less than 10% by weight VOC is excluded from the LDAR program. Each piece of equipment within the process unit is presumed to be in VOC service unless the operator demonstrates that the piece of equipment can be reasonably expected never to exceed 10% VOC content by weight. The operator may use engineering judgment to make such demonstration unless the Department disagrees with such judgment, in which case the procedures used for such demonstration shall conform to the general methods described in ASTM E-260, E-168, E-169.<br>(4) Equipment that is inaccessible because it is obstructed by equipment or piping that prevents access to the connector by a monitor probe or is 25 feet or more above the ground and is unable to be reached from a support surface is excluded from the LDAR program.<br><br>(5) Any device that is designated for no detectable emissions, as indicated by an instrument reading of less than 500 ppm above background, is exempt from the LDAR requirements if the device:<br><br>(a) Is demonstrated to be operating with no detectable emissions as indicated by an instrument reading of less than 500 ppm above background, and<br>(b) Is tested for compliance with paragraph (5)(a) above initially upon designation, annually, and at other times requested by the Administrator.<br><br>(6) If any device is equipped with a closed vent system capable of capturing and transporting any leakage from the seal or seals to a process or to a fuel gas system or to a control device, it is exempt from LDAR requirements.<br><br>(7) Compressors in hydrogen service are exempt from the LDAR requirements if an owner or operator demonstrates that a compressor is in hydrogen service.<br><br>(8) Open-ended valves or lines containing asphalt are exempt from the requirements. |

Attachment E
Specific Regulatory Requirements

CG-FGGG

| Citation | Standards |
|---|---|
| | **Record Keeping** |
| 40 CFR §60.486 | (1) Leak Detection: |
| | (a) When a leak is detected, a weather proof and readily visible identification will be attached to the leaking equipment until the equipment is repaired. |
| | (b) The identification on a valve may be removed after it has been monitored for two successive test periods and no leak has been detected during those two periods. |
| | (c) The identification on equipment, except on a valve, may be removed after it has been repaired. |
| | (d) When a leak is detected, the following information will be recorded and kept for two years in a readily accessible location: |
| | i.   Instrument and operator identification information,<br>ii.   Equipment identification number,<br>iii.  The date the leak was detected and the dates of each attempt to repair the leak,<br>iv.  Repair methods applied in each attempt to repair the leak.<br>v.   "Above 10,000" if the maximum instrument reading is equal to or greater than 10,000 ppm,<br>vi.  "Repaired delayed" and the reason for the delay is a leak is not repaired within 15 calendar days after discovery of the leak,<br>vii. The signature of the owner or operator or designate whose decision it was that repair could not be effected without a process shutdown,<br>viii. The expected date of successful repair of the leak if a leak is not repaired within 15 days,<br>ix.  Dates of process unit shutdown that occur while the equipment is unrepaired, and<br>x.   The date of successful repair of the leak. |
| | (2) The following information will be recorded for all equipment subject to this condition: |
| | (a) A list, signed by the owner or operator or designate, of identification numbers for equipment that are included in the LDAR program, |
| | (b) A list, signed by the owner or operator or designate, of identification numbers for exempt equipment, |
| | (c) A schedule of monitoring, |
| | (d) The dates of each compliance test, |
| | (e) The background level measured during each compliance test, |
| | (f) The maximum instrument reading measured at the equipment during each compliance test, |
| | (g) The percent of pumps, agitators, valves, and connectors found leaking during each monitoring period, |
| | (h) A list of identification numbers for each component that are designated as unsafe-to-monitor, an explanation for each component stating why the component is unsafe-to-monitor, and the plan for monitoring each component, |
| | (i) A list of identification numbers for components that are designated as difficult-to-monitor, an explanation for each component stating why the component is difficult-to-monitor, and the schedule for monitoring each component, |
| | (j) The following information to determine exemption status in a log kept in a readily accessible location: |
| | i.   An analysis demonstrating the design capacity of the affected facility,<br>ii.   A statement listing the feed or raw materials and products from the affected facilities and an analysis demonstrating whether these chemicals are heavy liquid,<br>iii.  An analysis showing the equipment is not in VOC service. |
| | **Reporting** |
| 40 CFR §60.487 | (1) Beginning six months after initial startup, reports shall be sent to the Department, which will contain the following information for each monitoring period: |
| | (a) Initially, the following: |
| | i.   Process unit identification, and<br>ii.   Number of valves, pumps, agitators, and connectors subject to this condition; |
| | (b) The subsequent semiannual LDAR reports shall contain the followings: |
| | i.   Number of pumps and agitators for which leaks were detected and percentage leaking,<br>ii.   Number of valves for which leaks were detected and percentage leaking,<br>iii.  Number of connectors for which leaks were detected and percentage leaking,<br>iv.  Number of pieces of equipment which were not repaired as required by this condition,<br>v.   The facts that explain each delay of repair, and, where appropriate, why a process unit shutdown was technically infeasible. |

Attachment E
Specific Regulatory Requirements

CG-FGGGa

| Citation | Standards |
|---|---|
| CG-FGGGa: FS-CRUDE, FS-VACUUM, FS-FCCU, FS-GOFINER, FS-GASCON, FS-AGAR, EU-HGU-3 (Construction Permits Dated September 15, 2006 (Revised December 8, 2006; May 1, 2008; October 12, 2009; and March 15, 2011), September 13, 2007 (Revised July 10, 2008; June 25, 2009; October 2, 2009; and April 8, 2011), and Construction Approval Dated May 19, 2011) || |

| | **Light Liquid Pumps and Gas and Light Liquid Valves** |
|---|---|
| 40 CFR §60.482-2a, 40 CFR §60.482-7a | (1) Monitoring Requirement:<br><br>(a) Monthly instrument monitoring following Method 21 for pumps and valves.<br><br>i. If an instrument reading of 5,000 ppm or greater for pumps handling polymerizing monomers, 2000 ppm or greater for all other pumps is measured, and 500 ppm or greater for valves, a leak is detected.<br><br>ii. If there are indications of liquid drippings from a pump seal, a leak is detected.<br><br>iii. The pump leak percentage shall be determined by dividing the number of pumps and agitators at which leaks are detected by the number of pumps and agitators in gas, vapor, and/or light liquid service. The valve leak percentage shall be determined by dividing the number of valves at which leaks are detected by the number of valves in gas, vapor, and/or light liquid service.<br><br>iv. Each pump shall be checked by visual inspection each calendar week for indications of liquids dripping from the seals.<br>v. Any valve for which a leak is not detected for 2 successive months may be monitored the first month of every quarter, beginning with the next quarter, until a leak is detected. As an alternative to monitoring all of the valves in the first month of a quarter, an owner or operator may elect to subdivide the process unit into 2 or 3 subgroups of valves and monitor each subgroup in a different month during the quarter, provided each subgroup is monitored every 3 months. The owner or operator must keep records of the valves<br><br>vi. If a leak is detected, the valve shall be monitored monthly until a leak is not detected for 2 successive months.<br><br>(b) If a leak is detected, it shall be repaired in accordance with "Repair" section stated below.<br><br>(c) If evidence of a potential leak is detected by visual, auditory, olfactory, or any other detection means, monitoring/repair shall be performed as needed. |

| | **Pumps, valves, and connectors in heavy liquid service and pressure relief devices in light liquid or heavy liquid service** |
|---|---|
| 40 CFR §60.482-8a | (1) Leak Definition:<br><br>(a) 10,000 ppm.<br><br>(2) Monitoring Requirements:<br><br>(a) Pumps, valves, and connectors in heavy liquid service and pressure relief devices in light liquid or heavy liquid service shall be monitored within 5 days if evidence of a potential leak is found by visual, audible, olfactory, or any other detection method.<br>(b) If a leak is detected, it shall be repaired in accordance with "Repair" section stated below. |

| | **Opened-End Valves or Lines** |
|---|---|
| 40 CFR §60.482-6a | (1) Basic Standards:<br><br>(a) Use cap, blind flange, plug, or second valve to seal open end at all time except when operations require flow through open end or during maintenance repair.<br>(b) Second valve: close valve on process fluid end prior to closing second valve.<br>(c) Double block and bleed system: bleed line valve may remain open during venting operations that require venting the line between the block valves but comply with basic standard at all other times.<br><br>(2) Monitoring Requirements:<br><br>Monitoring requirements are not required for open-ended lines and valves. |

| | **Sampling Connections** |
|---|---|
| 40 CFR §60.482-5a | (1) Basic Standards:<br><br>(a) Equipped with closed-purged system or closed-vent system that returns the fluid to the process line; recycles the purged fluid; sends it to a compliant control device; or collects, stores, and transports it to an appropriate facility.<br>(b) Gases displaced during filling of samples are not required to be collected or captured.<br><br>(2) Monitoring Requirements:<br><br>Monitoring requirements are not required for sampling connections. |

Attachment E
Specific Regulatory Requirements

CG-FGGGa

| Citation | Standards |
|---|---|
| | **Gas/Light Liquid Connectors** |
| 40 CFR §60.482-11a | (1) Monitoring Requirements:<br><br>(a) Annual instrument monitoring following Method 21 for connectors.<br><br>i. If an instrument reading of 500 ppm or greater is measured, a leak is detected.<br>ii. The leak percentage shall be determined by dividing the number of connectors for which leaks are detected by the number of connectors in gas, vapor, and/or light liquid service.<br><br>iii. If the percent leaking connectors in the process unit was greater than or equal to 0.5 percent, then monitor within 12 months (1 year).<br><br>iv. If the percent leaking connectors in the process unit was greater than or equal to 0.25 percent but less than 0.5 percent, then monitor within 4 years. An owner or operator may comply with the requirements of this paragraph by monitoring at least 40 percent of the connectors within 2 years of the start of the monitoring period, provided all connectors have been monitored by the end of the 4-year monitoring period.<br><br>v. If the percent leaking connectors in the process unit was less than 0.25 percent, then monitor as provided in paragraph (1)(a)(v)(A) of this section and either paragraph (1)(a)(v)(B) or (1)(a)(v)(C) of this section, as appropriate.<br><br>(A) An owner or operator shall monitor at least 50 percent of the connectors within 4 years of the start of the monitoring period.<br>(B) If the percent of leaking connectors calculated from the monitoring results in paragraph (1)(a)(v)(A) of this section is greater than or equal to 0.35 percent of the monitored connectors, the owner or operator shall monitor as soon as practical, but within the next 6 months, all connectors that have not yet been monitored during the monitoring period. At the conclusion of monitoring, a new monitoring period shall be started, based on the percent of leaking connectors within the total monitored connectors.<br>(C) If the percent of leaking connectors calculated from the monitoring results in paragraph (1)(a)(v)(A) of this section is less than 0.35 percent of the monitored connectors, the owner or operator shall monitor all connectors that have not yet been monitored within 8 years of the start of the monitoring period.<br><br>(b) If a leak is detected, it shall be repaired in accordance with "Repair" section stated below.<br><br>(c) If evidence of a potential leak is detected by visual, auditory, olfactory or any other detection means, monitoring/repair shall be performed as needed.<br><br>(d) Compliance with this section shall be demonstrated within 12 months of startup. |
| | **Compressors** |
| 40 CFR §60.482-3a | (1) Basic Standards:<br><br>(a) Each compressor shall be equipped with a seal system that includes a barrier fluid system and that prevents leakage of VOC to the atmosphere.<br><br>(b) Each compressor seal system shall be:<br>i.   Operated with the barrier fluid at a pressure that is greater than the compressor stuffing box pressure; or<br>ii.  Equipped with a barrier fluid system that is connected by a closed vent system to a control device; or<br>iii. Equipped with a system that purges the barrier fluid into a process stream with zero VOC emissions to the atmosphere.<br><br>(c) The barrier fluid system shall be in heavy liquid service or shall not be in VOC service.<br><br>(d) Each barrier fluid system shall be equipped with a sensor that will detect failure of the seal system, barrier fluid system, or both.<br><br>(e) i.   Each sensor shall be checked daily or shall be equipped with an audible alarm.<br>ii.  The owner or operator shall determine, based on design considerations and operating experience, a criterion that indicates failure of the seal system, the barrier fluid system, or both.<br><br>(f) If the sensor indicates failure of the seal system, the barrier system, or both based on the criterion determined by the owner or operator, a leak is detected.<br><br>(2) Monitoring Requirements:<br><br>Monitoring requirements are not required for compressors. |
| | **Pressure-Relief Valves (PRVs)** |
| 40 CFR §60.482-4a | (1) Basic Standards and Monitoring requirement:<br><br>(a) Except during pressure releases, each pressure relief device in gas/vapor service shall be operated with no detectable emissions, as indicated by an instrument reading of less than 500 ppm above background, as determined by Method 21.<br><br>(b) i. After each pressure release, the pressure relief device shall be returned to a condition of no detectable emissions, as indicated by an instrument reading of less than 500 ppm above background, as soon as practicable, but no later than 5 calendar days after the pressure release.<br>ii. No later than 5 calendar days after the pressure release, the pressure relief device shall be monitored to confirm the conditions of no detectable emissions, as indicated by an instrument reading of less than 500 ppm above background, by Method 21.<br><br>(2) Any pressure relief device that is equipped with a rupture disk upstream of the pressure relief device is exempt from the requirements of paragraphs (1) above, provided the owner or operator complies with the following: After each pressure release, a new rupture disk shall be installed upstream of the pressure relief device as soon as practicable, but no later than 5 calendar days after each pressure release. |
| | **Closed vent systems and control devices** |

Attachment E
Specific Regulatory Requirements

CG-FGGGa

| Citation | Standards |
|---|---|
| | **Standards** |
| 40 CFR §60.482-10a | (1) Leak Definition:<br><br>(a) 500 ppm.<br><br>(2) Monitoring Requirement:<br><br>(a) Conduct annual visual inspections for visible, audible, or olfactory indications of leaks for vapor collection system or closed vent system constructed of hard-piping.  Shall be monitored within 5 days if evidence of a potential leak is found by visual, audible, olfactory, or any other detection method.  Conduct annual monitoring following Method 21 for vapor collection system or closed vent system constructed of ductwork.<br>(b) If a leak is detected, it shall be repaired in accordance with "Repair" section stated below. |
| | **Repair** |
| Various | (1) When a leak is detected, it will be repaired within 15 calendar days after it is detected or, when the repair is technically infeasible without a process unit shutdown, as soon as practicable but within six months of detection.<br>(2) A first attempt at repair will be made within five calendar days after the leak is detected. |
| | **Delay of Repair** |
| 40 CFR §60.482-9a | (1) Delay of repair of equipment for which leaks have been detected will be allowed if repair within 15 days is technically infeasible without a process unit shutdown. Repair of this equipment shall occur before the end of the next process unit shutdown. Monitoring to verify repair must occur within 15 days after startup of the process unit.<br>(2) Delay of repair of equipment will be allowed for equipment which is isolated from the process and which does not remain in VOC service.<br><br>(3) Delay of repair for valves and connectors will be allowed if:<br><br>(a) The owner or operator demonstrates that emissions of purged material resulting from immediate repair are greater than the fugitive emissions likely to result from delay of repair, and<br>(b) When repair procedures are effected, the purged material is collected and destroyed or recovered in a control device complying with §60.482-10a.<br><br>(4) Delay of repair for pumps will be allowed if:<br><br>(a) Repair requires the use of a dual mechanical seal system that includes a barrier fluid system, and<br>(b) Repair is completed as soon as practicable, but not later than 6 months after the leak was detected.<br><br>(5) Delay of repair beyond a process unit shutdown will be allowed for a valve, if valve assembly replacement is necessary during the process unit shutdown, valve assembly supplies have been depleted, and valve assembly supplies had been sufficiently stocked before the supplies were depleted. Delay of repair beyond the next process unit shutdown will not be allowed unless the next process unit shutdown occurs sooner than 6 months after the first process unit shutdown.<br>(6) When delay of repair is allowed for a leaking pump or valve that remains in service, the pump or valve may be considered to be repaired and no longer subject to delay of repair requirements if two consecutive monthly monitoring instrument readings are below the leak definition. |
| | **Monitoring** |
| 40 CFR §60.485a | (1) Monitoring shall comply with Method 21 (40 CFR Part 60 Appendix A, Method 21).<br><br>(2) Calibration gases shall be:<br><br>(a) Zero air (less than 10 ppm of hydrocarbons in air); and<br>(b) A mixture of methane or n-hexane and air at a concentration of approximately, but less than 10,000 ppm methane or n-hexane.<br><br>(3) Unsafe-to-monitor and Difficult-to-monitor Components<br><br>(a) Any component that is unsafe to monitor because monitoring personnel would be exposed to an immediate danger will be monitored as frequently as practicable during safe-to-monitor time, but not necessarily more often than required by the current monitoring program interval.<br>(b) Any component that is difficult to monitor because the valve cannot be monitored without elevating the monitoring personnel more than two meters above a support surface will be monitored as often as once per calendar year, but not necessarily more often than the current monitoring program interval. |
| | **Exempt Equipment** |
| 40 CFR §60.482-1a, 40 CFR §60.593a and Various | (1) Equipment that is in vacuum service, i.e. the equipment's gauge pressure is 37.5 mm Hg or lower, is excluded from the LDAR program.<br>(2) Equipment that is in VOC service less than 300 hours per calendar year is excluded from the LDAR program.<br>(3) Equipment that services a material, which is less than 10% by weight VOC is excluded from the LDAR program.  Each piece of equipment within the process unit is presumed to be in VOC service unless the operator demonstrates that the piece of equipment can be reasonably expected never to exceed 10% VOC content by weight. The operator may use engineering judgment to make such demonstration unless the Department disagrees with such judgment, in which case the procedures used for such demonstration shall conform to the general methods described in ASTM E-260, E-168, E-169.<br>(4) Equipment that is inaccessible because it is obstructed by equipment or piping that prevents access to the connector by a monitor probe or is 25 feet or more above the ground and is unable to be reached from a support surface is excluded from the LDAR program.<br><br>(5) Any device that is designated for no detectable emissions, as indicated by an instrument reading less than 500 ppm above background, is exempt from the LDAR requirements if the device:<br><br>(a) Is demonstrated to be operating with no detectable emissions as indicated by an instrument reading of less than 500 ppm above background, and<br>(b) Is tested for compliance with paragraph (5)(a) above initially upon designation, annually, and at other times requested by the Administrator.<br><br>(6) If any device is equipped with a closed vent system capable of capturing and transporting any leakage from the seal or seals to a process or to a fuel gas system or to a control device, it is exempt from LDAR requirements.<br><br>(7) Compressors in hydrogen service are exempt from the LDAR requirements if an owner or operator demonstrates that a compressor is in hydrogen service.<br><br>(8) Open-ended valves or lines containing asphalt are exempt from the requirements. |

Attachment E
Specific Regulatory Requirements

CG-FGGGa

| Citation | Standards |
|---|---|
| | **Record Keeping** |
| 40 CFR §60.486a | (1) Leak Detection:<br><br>(a) When a leak is detected, a weather proof and readily visible identification will be attached to the leaking equipment until the equipment is repaired.<br><br>(b) The identification on a valve may be removed after it has been monitored for two successive test periods and no leak has been detected during those two periods.<br><br>(c) The identification on equipment, except on a valve, may be removed after it has been repaired.<br><br>(d) When a leak is detected, the following information will be recorded and kept for two years in a readily accessible location:<br><br>i.   Instrument and operator identification information,<br>ii.  Equipment identification number,<br>iii. The date the leak was detected and the dates of each attempt to repair the leak,<br>iv.  Repair methods applied in each attempt to repair the leak,<br>v.   "Above 10,000" if the maximum instrument reading is equal to or greater than 10,000 ppm,<br>vi.  "Repaired delayed" and the reason for the delay is a leak is not repaired within 15 calendar days after discovery of the leak,<br>vii. The signature of the owner or operator or designate whose decision it was that repair could not be effected without a process shutdown,<br>viii. The expected date of successful repair of the leak if a leak is not repaired within 15 days,<br>ix.  Dates of process unit shutdown that occur while the equipment is unrepaired, and<br>x.   The date of successful repair of the leak.<br><br>(2) The following information will be recorded for all equipment subject to this condition:<br><br>(a) A list, signed by the owner or operator or designate, of identification numbers for equipment that are included in the LDAR program.<br><br>(b) A list, signed by the owner or operator or designate, of identification numbers for exempt equipment,<br><br>(c) A schedule of monitoring.<br><br>(d) The dates of each compliance test.<br><br>(e) The background level measured during each compliance test,<br><br>(f) The maximum instrument reading measured at the equipment during each compliance test,<br><br>(g) The percent of pumps, agitators, valves, and connectors found leaking during each monitoring period,<br><br>(h) A list of identification numbers for each component that are designated as unsafe-to-monitor, an explanation for each component stating why the component is unsafe-to-monitor, and the plan for monitoring each component,<br><br>(i) A list of identification numbers for components that are designated as difficult-to-monitor, an explanation for each component stating why the component is difficult-to-monitor, and the schedule for monitoring each component,<br><br>(j) The following information to determine exemption status in a log kept in a readily accessible location:<br><br>i.   An analysis demonstrating the design capacity of the affected facility,<br>ii.  A statement listing the feed or raw materials and products from the affected facilities and an analysis demonstrating whether these chemicals are heavy liquid,<br>iii. An analysis showing the equipment is not in VOC service. |
| | **Reporting** |
| 40 CFR §60.487a | (1) Beginning six months after initial startup, reports shall be sent to the Department, which will contain the following information for each monitoring period:<br><br>(a) Initially, the following:<br><br>i.   Process unit identification, and<br>ii.  Number of valves, pumps, agitators, and connectors subject to this condition;<br><br>(b) The subsequent semiannual LDAR reports shall contain the followings:<br><br>i.   Number of pumps and agitators for which leaks were detected and percentage leaking,<br>ii.  Number of valves for which leaks were detected and percentage leaking,<br>iii. Number of connectors for which leaks were detected and percentage leaking,<br>iv.  Number of pieces of equipment which were not repaired as required by this condition,<br>v.   The facts that explain each delay of repair, and, where appropriate, why a process unit shutdown was technically infeasible. |

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| | | **CG-TEMPORARY ENGINES (EU-COMPS)** | |
| | | **KDHE Permits** | |
| KDHE Permit Dated March 16, 1999 | | $NO_x$ emissions from temporary diesel-fueled engines are limited to less than 40 tons per rolling 12 month period | Calculate and record monthly $NO_x$ emissions from each engine |
| | | | Notify the Air Quality District Representative in the South Central District KDHE office and KDHE Compliance Section within one working day of the installation of a diesel-fueled engine.  A written notification shall also be submitted to KDHE compliance section within five (5) working days following the installation of the engine.  The written notification shall include the number of engines, the manufacturer of each engine, the model number of each engine, the purpose of the installation of each engine, the horsepower rating of each engine, and the vendor $NO_x$ emission factor for each engine. |

Attachment E
Specific Regulatory Requirements

EU-SLDGPUMP

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| EU-SLDGPUMP | | | |
| NSPS Subpart IIII | | | |
| KDHE Permit Dated December 19, 2008 | 40 CFR 60.4204(b), 40 CFR 60.4206, 40 CFR 60.4211(a) (Air Emission Limitation No. 2) | The owner or operator shall comply with the emissions standards for new combustion ignition engines in 40 CFR 60.4201 as applicable. The owner or operator shall operate and maintain the pump engine according to the manufacturer's written instructions or procedures developed by the owner or operator that are approved by the manufacturer, over the entire life of the the pump engine. | The owner or operator shall meet the requirements of 40 CFR 60.4209 and 40 CFR 60.4211 as applicable |
| | 40 CFR 60.4207(a), 40 CFR 60.4207(b) (Air Emission Limitation No. 3) | The owner or operator shall use diesel fuel that meets the requirements of 40 CFR 80.510(a) [40 CFR 60.4207(a)]. Beginning October 1, 2010, the owner or operator shall use diesel fuel that meets the requirements of 40 CFR 80.510(b) for non-road diesel fuel. | |
| | 40 CFR 60.4211(a) (Permit Condition No. 4) | The owner or operator shall comply with the operational requirements in accordance with 40 CFR 60.4211(a) | |
| | 40 CFR 60.4211(c) (Permit Condition No. 5) | The pump engine shall be certified to meet the emission standards as described at 40 CFR 60.4211(c). | |

| Applicable Requirement | Citation | Emission Standard/ Operating Limitation | Monitoring, Performance Test, Record Keeping, and Reporting |
|---|---|---|---|
| FS-COKE | | | |
| KAR - PM Emission Limitations | K.A.R. 28-19-20 | PM emissions from coke handling and transferring operation shall not exceed those values associated with various weight rates listed in Table P-1 of K.A.R. 28-19-20 | Monitor and record the process weight rates |
| | | | Calculate PM emissions from coke handling and transferring operation |

Attachment E
Specific Regulatory Requirements

CG-SITEREM

| Citation | Standards |
|---|---|
| **CG-SITEREM (FS-SITEREM)** | |
| General | |
| 40 CFR §63.7920 through 40 CFR §63.7922 | Comply with applicable equipment leaks requirements for the site remediation as stated in 40 CFR §63.7920 through 40 CFR §63.7922 |

Attachment E
Specific Regulatory Requirements

CG-QQQ

| Citation | Standards |
|---|---|
| **CG-QQQ (FS-WWQQQ, TK-104, TK-105, TK-106)** | |
| **General** | |
| 40 CFR §60.692-1 | Comply with applicable requirements at all times except during periods of startup, shutdown, or malfunction.<br>Compliance will be determined by review of records and reports, review of performance test results, and inspection using the methods and |
| **Individual drain systems** | |
| 40 CFR §60.692-2 | Comply with the requirements for individual drain systems stated in 40 CFR §60.692-2 |
| **Oil-water separators** | |
| 40 CFR §60.692-3 | Comply with the applicable requirements for oil-water separators stated in 40 CFR §60.692-3 |
| **Closed vent systems and control devices** | |
| 40 CFR §60.692-5 | Comply with the applicable requirements for closed vent systems and control devices stated in 40 CFR §60.692-5 |
| **Monitoring of operations** | |
| 40 CFR §60.695 | Comply with the applicable monitoring requirements as stated in 40 CFR §60.695 |
| **Recordkeeping** | |
| 40 CFR §60.697 | Comply with the record keeping requirements stated in 40 CFR §60.697 |
| **Reporting** | |
| 40 CFR §60.698 | (1) Submit semoiannual reports providing the information required in 40 CFR §60.698(d). |

| Citation | Standards |
|---|---|
| CG-LDAR-CC: FS-AGAR, FS-ALKY, FS-ARU, FS-CCPIPG, FS-COKER, FS-CRU1, FS-CRU2, FS-CRUDE, FS-FCCU, FS-GASCON, FS-GOFINER, FS-HTU1, FS-HTU2, FS--HTU3/ISOM, FS-HTU4, FS-NFU, FS-SPLIT, FS-VRU, FS-HTU5, FS-FGRU (Construction Permits Dated September 15, 2006 (Revised December 8, 2006; May 1, 2008; October 12, 2009; and March 15, 2011) and September 13, 2007 (Revised July 10, 2008; June 25, 2009; October 2, 2009; and April 8, 2011)) | |
| **Equipment Leak Standards** | |
| 40 CFR §63.648 | Comply with the applicable equipment leak standards stated in 40 CFR §63.648 (comply by complying with NSPS GGG and NSPS GGGa) |
| **Reporting and Record keeping Requirements** | |
| 40 CFR §63.655 | Comply with the applicable requirements stated in 40 CFR §63.655(d) and (e). |

Attachment E
Specific Regulatory Requirements

CG-BWON

| CG-BWON (FS-WWFF, TK-016, TK-053, TK-066, TK-099, TK-104, TK-105, TK-106, TK-108, TK-126, TK-127, TK-128, TK-325, TK-393, TK-441, TK-442, TK-451, TK-452, TK-459, TK-460, TK-461, TK-462, TK-463, TK-464, TK-466, TK-468, TK-470, TK-472, TK-474, TK-478, TK-479, TK-481, TK-487, TK-492, TK-493, TK-495, TK-496, TK-499, TK-500, TK-524, EU-APISEP-2, -3, -4, EU-BCWD, EU-BRU, EU-P1825, EU-ERSUMP, EU-MTSUMP, EU-WSSUMP, EU-SUMPE, EU-SANTAFE, EU-WDTK133/134) | |
|---|---|
| Citation | Standards (Construction Permits issued September 15, 2006 (Revised December 8, 2006; May 1, 2008; October, 12, 2009; and March 15, 2011) and September 13, 2007 (Revised July 10, 2008; June, 25, 2009; October 12, 2009; and April 8, 2011)) |
| | By complying with the provisions of 40 CFR Part 61, Subpart FF, FEDR will demonstrate compliance with the waste water provisions stated in 40 CFR §63.647 of MACT CC |
| | **General** |
| 40 CFR §61.342 | (1) 10 megagrams per year (Mg/yr) total annual benzene (TAB) quantity exemption.  The TAB quantity from facility waste is the sum of the annual benzene quantity for each waste stream at the facility that has a flow-weighted annual average water content greater than 10 percent or that is mixed with water, or other wastes, at any time and the mixture has an annual average water content greater than 10 percent. The benzene quantity in a waste stream is to be counted once only without multiple counting if other waste streams are mixed with or generated from the original waste stream.

(2) Each owner or operator of a facility at which the TAB quantity from facility waste is equal to or greater than 10 Mg/yr shall manage and treat the facility waste as follows:

(a) For each waste stream that contains benzene, including (but not limited to) organic waste streams that contain less than 10 percent water and aqueous waste streams, even if the wastes are not discharged to an individual drain system, the owner or operator shall:

(i) Remove or destroy the benzene contained in the waste using a treatment process or wastewater treatment system.
(ii) Comply with the appropriate standards for each waste management unit that receives or manages the waste stream prior to and during treatment of the waste stream .
(iii) Each waste management unit used to manage or treat waste streams that will be recycled to a process shall comply with the appropriate standards. Once the waste stream is recycled to a process, including to a tank used for the storage of production process feed, product, or product intermediates, unless this tank is used primarily for the storage of wastes, the material is no longer subject to these control requirements.

(b) A waste stream is exempt from paragraph (a) above provided that the owner or operator demonstrates initially and, thereafter, at least once per year that the flow-weighted annual average benzene concentration for the waste stream is less than 10 ppmw.

(c) A waste stream is exempt from paragraph (a) above provided that the owner or operator demonstrates initially and, thereafter, at least once per year that the conditions specified in either paragraphs below are met.

(i) The waste stream is process wastewater that has a flow rate less than 0.02 liters per minute (0.005 gallons per minute) or an annual wastewater quantity of less than 10 Mg/yr (11 ton/yr); or
(ii) All of the following conditions are met:
(A) The owner or operator does not choose to exempt process wastewater under paragraph (c)(i) above,
(B) The TAB quantity in all waste streams chosen for exemption in paragraph (c)(ii) does not exceed 2.0 Mg/yr (2.2 ton/yr), and
(C) The TAB quantity in a waste stream chosen for exemption, including process unit turnaround waste, is determined for the year in which the waste is generated. |
| | **Treatment processes** |
| 40 CFR §61.348 | Comply with the treatment processes requirements stated in 40 CFR §61.348 |
| | **Closed-vent systems and control devices** |
| 40 CFR §61.349 | Comply with the closed-vent systems and control devices requirements stated in 40 CFR §61.349 |
| | **Storage Tanks** |
| 40 CFR §61.343 | See requirements for CG-TKREM1 |
| | **Surface impoundments** |
| 40 CFR §61.344 | Comply with the surface impoundments requirements stated in 40 CFR §61.344 |
| | **Containers** |
| 40 CFR §61.345 | Comply with the containers requirements stated in 40 CFR §61.345 |
| | **Individual drain systems** |
| 40 CFR §61.346 | (1) The owner or operator shall install, operate, and maintain on each drain system opening a cover and closed-vent system that routes all organic vapors vented from the drain system to a control device. |

Attachment E
Specific Regulatory Requirements

CG-BWON

| Citation | Standards (Construction Permits issued September 15, 2006 (Revised December 8, 2006; May 1, 2008; October, 12, 2009; and March 15, 2011) and September 13, 2007 (Revised July 10, 2008; June, 25, 2009; October 12, 2009; and April 8, 2011)) |
|---|---|
| | **Oil-water separators** |
| 40 CFR §61.347 | See requirements for CG-OWSREM. |
| | **Delay of repair** |
| 40 CFR §61.350 | (1) Delay of repair of facilities or units that are subject to the provisions of this subpart will be allowed if the repair is technically impossible without a complete or partial facility or unit shutdown.<br><br>(2) Repair of such equipment shall occur before the end of the next facility or unit shutdown. |
| | **Monitoring of operations** |
| 40 CFR §61.354 | Comply with the monitoring requirements stated in 40 CFR §61.354 |
| | **Recordkeeping** |
| 40 CFR §61.356 | Comply with the record keeping requirements stated in 40 CFR §61.356 |
| | **Reporting** |
| 40 CFR §61.357 | (1) Submit quarterly reports providing a certification that all of the required inspections have been carried out in accordance with the requirements and any deviations from the requirements. |